B1 (Official Form 1) (1/08)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Bolden, Charlonda S** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): **5591** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**839 Dunlop Ave, Unit 2S**<br>**Forest Park, IL**<br>ZIPCODE **60130** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code):<br>ZIPCODE |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address)<br>ZIPCODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIPCODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIPCODE | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**Type of Debtor**
(Form of Organization)
(Check **one** box.)

- [x] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [ ] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check **one** box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [ ] Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check **one** box.)

- [ ] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11
- [ ] Chapter 12
- [x] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box.)

- [x] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [ ] Debts are primarily business debts.

**Filing Fee** (Check one box)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (Applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

**Check one box:**
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

**Check if:**
- [ ] Debtor's aggregate noncontingent liquidated debts owed to non-insiders or affiliates are less than $2,190,000.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Check all applicable boxes:**
- [ ] A plan is being filed with this petition
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **Bolden, Charlonda S** |
|---|---|

| **Prior Bankruptcy Case Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed:**None** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **None** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr>
<td>

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

☐ Exhibit A is attached and made a part of this petition.

</td>
<td>

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts.)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by § 342(b) of the Bankruptcy Code.

X **/s/ Derek V Lofland**                                              **10/21/08**
   Signature of Attorney for Debtor(s)                                    Date

</td>
</tr>
</table>

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

  ☑ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

  ☐ Exhibit D also completed and signed by the joint debtor is attached a made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

  ☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

  ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

  ☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

  ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____

(Name of landlord or lessor that obtained judgment)

_____

(Address of landlord or lessor)

  ☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

  ☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

  ☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B1 (Official Form 1) (1/08)                                                                                                          Page 3

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **Bolden, Charlonda S** |
|---|---|

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under Chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United State Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Charlonda S Bolden**
_____    **Charlonda S Bolden**
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

**October 21, 2008**
_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐  I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐  Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X **/s/ Derek V Lofland**
_____
Signature of Attorney for Debtor(s)

**Derek V Lofland 6280490**
_____
Printed Name of Attorney for Debtor(s)

**Gleason & Gleason**
_____
Firm Name

**77 W Washington, Ste 1218**
_____
Address

**Chicago, IL  60602**
_____

**(312) 578-9530**
_____
Telephone Number

**October 21, 2008**
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Petition Preparer**

I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____
Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

_____
Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

_____
Date

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Official Form 1, Exhibit D (10/06)

## United States Bankruptcy Court
### Northern District of Illinois

IN RE:                                                                    Case No. _____

**Bolden, Charlonda S** _____    Chapter **13** _____
                               Debtor(s)

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE
## WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

☑ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 15 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the five days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Must be accompanied by a motion for determination by the court.][Summarize exigent circumstances here.]*

**If the court is satisfied with the reasons stated in your motion, it will send you an order approving your request. You must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy case and promptly file a certificate from the agency that provided the briefing, together with a copy of any debt management plan developed through the agency. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. A motion for extension must be filed within the 30-day period. Failure to fulfill these requirements may result in dismissal of your case. If the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing, your case may be dismissed.**

☐ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.]* *[Must be accompanied by a motion for determination by the court.]*

   ☐ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

   ☐ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

   ☐ Active military duty in a military combat zone.

☐ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

I certify under penalty of perjury that the information provided above is true and correct.

Signature of Debtor: **/s/ Charlonda S Bolden** _____

Date: **October 21, 2008** _____

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Summary (Form 6 - Summary) (12/07)

**United States Bankruptcy Court**
**Northern District of Illinois**

IN RE:                                                                    Case No. _____

Bolden, Charlonda S                                    _____   Chapter **13** _____
                              Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 3 | $ 7,210.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 10,440.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | $ 51,955.88 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $ 2,044.90 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | $ 1,669.00 |
| | TOTAL | 22 | $ 7,210.00 | $ 62,395.88 | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**Northern District of Illinois**

IN RE:                                                                    Case No. _____

Bolden, Charlonda S _____    Chapter **13** _____
                                   Debtor(s)

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | | Amount |
|---|---|---|
| Domestic Support Obligations (from Schedule E) | $ | 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ | 0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ | 0.00 |
| Student Loan Obligations (from Schedule F) | $ | 19,197.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ | 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ | 0.00 |
| **TOTAL** | $ | **19,197.00** |

**State the following:**

| | | |
|---|---|---|
| Average Income (from Schedule I, Line 16) | $ | 2,044.90 |
| Average Expenses (from Schedule J, Line 18) | $ | 1,669.00 |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ | 2,260.00 |

**State the following:**

| | | | |
|---|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ | 4,940.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ 0.00 | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ | 0.00 |
| 4. Total from Schedule F | | $ | 51,955.88 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ | 56,895.88 |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6A (Official Form 6A) (12/07)

IN RE Bolden, Charlonda S
_____    Case No. _____
                    Debtor(s)                                                    (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **None** | | | | |
| | | | | |
| | | **TOTAL** | **0.00** | |

(Report also on Summary of Schedules)

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07)

IN RE **Bolden, Charlonda S**                                          Case No. _____
_____
Debtor(s)                                                                (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | **Cash on Hand** | | 50.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking & Savings account w / Citibank - Negative Balance** | | 0.00 |
| | | **Checking & Savings Account w/ US Fedeeral CU** | | 125.00 |
| | | **Checking account w/ Park National Bank** | | 10.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit w/ Landlord - $800.00 - No value to the Debtor** | | 0.00 |
| 4.  Household goods and furnishings, include audio, video, and computer equipment. | | **Misc Household Goods** | | 950.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Books, Pictures, and other art objects, antiques, stamp, coin, record, tape, compact disc, and other colletions or collectibles** | | 250.00 |
| 6.  Wearing apparel. | | **Used Clothing** | | 250.00 |
| 7.  Furs and jewelry. | | **Misc Costume Jewelry** | | 75.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Term life thru work - no cash value** | | 0.00 |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **Pension with current employer - 100% Exempt - Not yet vested** | | 0.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE **Bolden, Charlonda S**                                          Case No. _____
_____
Debtor(s)                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2003 Ford Focus** | | **5,500.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07) - Cont.

IN RE **Bolden, Charlonda S**
_____    Case No. _____
Debtor(s)             (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | **TOTAL** | **7,210.00** |

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

_____ **0** continuation sheets attached

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6C (Official Form 6C) (12/07)

IN RE **Bolden, Charlonda S**

_____    Case No. _____
            Debtor(s)                                                                    (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds $136,875.
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☑ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **SCHEDULE B - PERSONAL PROPERTY** | | | |
| **Cash on Hand** | **735 ILCS 5 §12-1001(b)** | **50.00** | **50.00** |
| **Checking & Savings Account w/ US Fedeeral CU** | **735 ILCS 5 §12-1001(b)** | **125.00** | **125.00** |
| **Checking account w/ Park National Bank** | **735 ILCS 5 §12-1001(b)** | **10.00** | **10.00** |
| **Misc Household Goods** | **735 ILCS 5 §12-1001(b)** | **950.00** | **950.00** |
| **Books, Pictures, and other art objects, antiques, stamp, coin, record, tape, compact disc, and other colletions or collectibles** | **735 ILCS 5 §12-1001(a)** | **250.00** | **250.00** |
| **Used Clothing** | **735 ILCS 5 §12-1001(a)** | **250.00** | **250.00** |
| **Misc Costume Jewelry** | **735 ILCS 5 §12-1001(b)** | **75.00** | **75.00** |
| **2003 Ford Focus** | **735 ILCS 5 §12-1001(c)** | **2,400.00** | **5,500.00** |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07)

IN RE **Bolden, Charlonda S**
_____
Debtor(s)

Case No. _____
(If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **2186813** **Cnac-downers Grove 2311 Ogden Ave Downers Grove, IL  60515** | | | **Installment account opened 5/08** | | | | **10,440.00** | **4,940.00** |
| | | | VALUE $ **5,500.00** | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

_____**0**_____ continuation sheets attached

| | | Subtotal (Total of this page) | $ **10,440.00** | $ **4,940.00** |
|---|---|---|---|---|
| | | Total (Use only on last page) | $ **10,440.00** | $ **4,940.00** |
| | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07)

IN RE **Bolden, Charlonda S** _____     Case No. _____
                          Debtor(s)                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **0** continuation sheets attached

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07)

**IN RE** Bolden, Charlonda S                                                                            Case No. _____
                    Debtor(s)                                                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **305693** <br><br> **A/r Concepts** <br> **2320 Dean St** <br> **Saint Charles, IL  60175** | | | | | | | **162.00** |
| ACCOUNT NO. <br><br> **Med1 Advanced Oral Maxi Surgery** | | | **Assignee or other notification for:** <br> **A/r Concepts** | | | | |
| ACCOUNT NO. **1022961398** <br><br> **Afni, Inc.** <br> **Po Box 3097** <br> **Bloomington, IL  61702** | | | **Open account opened 8/08** | | | | **598.00** |
| ACCOUNT NO. <br><br> **Sprint** | | | **Assignee or other notification for:** <br> **Afni, Inc.** | | | | |

**10** continuation sheets attached

Subtotal
(Total of this page) $   **760.00**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $ _____

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Bolden, Charlonda S**
_____     Case No. _____
Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **3843045**<br>**Allied Interstate**<br>**3000 Corporate Exchange Dr, 5th Flr**<br>**Columbus, OH  43231** | | | Utility or Cellular Service | | | | **29.85** |
| ACCOUNT NO.<br>**Aol** | | | Assignee or other notification for:<br>Allied Interstate | | | | |
| ACCOUNT NO. **690999**<br>**American Collections**<br>**919 Estes Ct**<br>**Schaumburg, IL  60193** | | | Open account opened 8/05 | | | | **776.00** |
| ACCOUNT NO.<br>**Tcf National Bank II** | | | Assignee or other notification for:<br>American Collections | | | | |
| ACCOUNT NO. **xxx-xx-5591**<br>**Americash Loan**<br>**880 Lee St Ste 302**<br>**Des Plaines, IL  60016-6487** | | | Payday Loan | | | | **360.22** |
| ACCOUNT NO.<br>**Americash Loan**<br>**1117 S First Ave**<br>**Maywood, IL  60153** | | | Assignee or other notification for:<br>Americash Loan | | | | |
| ACCOUNT NO. **xxx-xx-5591**<br>**Americash Loan**<br>**880 Lee St Ste 302**<br>**Des Plaines, IL  60016-6487** | | | Payday Loan | | | | **500.00** |

Sheet no. **1** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **1,666.07**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

**IN RE** Bolden, Charlonda S

_____
Debtor(s)

Case No. _____
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **41850704**<br>**Arrow Financial Servic**<br>**5996 W Touhy Ave**<br>**Niles, IL 60714** | | | **Open account opened 3/08** | | | | **225.00** |
| ACCOUNT NO.<br>**First Source LLC**<br>**205 Bryant Woods South**<br>**Amherst, NY 14228** | | | **Assignee or other notification for:**<br>**Arrow Financial Servic** | | | | |
| ACCOUNT NO.<br>**Plains Commerce Bank** | | | **Assignee or other notification for:**<br>**Arrow Financial Servic** | | | | |
| ACCOUNT NO. **29292887**<br>**Asset Acceptance Llc**<br>**Po Box 2036**<br>**Warren, MI 48090** | | | **Open account opened 11/06** | | | | **215.00** |
| ACCOUNT NO.<br>**At T** | | | **Assignee or other notification for:**<br>**Asset Acceptance Llc** | | | | |
| ACCOUNT NO. **35281133**<br>**Asset Acceptance Llc**<br>**Po Box 2036**<br>**Warren, MI 48090** | | | **Open account opened 10/07** | | | | **28.00** |
| ACCOUNT NO.<br>**Nicor Gas Company** | | | **Assignee or other notification for:**<br>**Asset Acceptance Llc** | | | | |

Sheet no. **2** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **468.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Bolden, Charlonda S**                                              Case No. _____
_____
         Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **1008919779** <br><br> **Aum** <br> **PO Box 6436** <br> **Carol Stream, IL  60197-6436** | | | Credit Card or Credit Use | | | | **55.62** |
| ACCOUNT NO. **44401108700** <br><br> **Boston Apparel Group** <br> **PO Box 4400** <br> **Taunton, MA  02780-7359** | | | Credit Card or Credit Use | | | | **114.41** |
| ACCOUNT NO. **00492671** <br><br> **Cash Flow Consultants, Inc.** <br> **PO Box 1527** <br> **Bridgeview, IL  60455-0527** | | | Credit Card or Credit Use | | | | **102.99** |
| ACCOUNT NO. <br><br> **Target National Bank** <br> **Bankruptcy Dept** <br> **Po Box 1327** <br> **Minneapolis, MN  55440** | | | Assignee or other notification for: <br> **Cash Flow Consultants, Inc.** | | | | |
| ACCOUNT NO. **912865** <br><br> **Cashcall Inc** <br> **1600 S Douglass Rd** <br> **Anaheim, CA  92806** | | | Installment account opened 11/06 | | | | **2,549.00** |
| ACCOUNT NO. **920630565** <br><br> **Citibank, NA** <br> **PO Box 87126** <br> **Chicago, IL  60680** | | | Credit Card or Credit Use | | | | **209.44** |
| ACCOUNT NO. **xxx-xx-5591** <br><br> **City Of Chicago Bureau Of Parking** <br> **333 S State St Ste 540** <br> **Chicago, IL  60604-3992** | | | Parking Tickets | | | | **700.00** |

Sheet no. **3** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $ **3,731.46**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $ _____

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Bolden, Charlonda S
_____    Case No. _____
               Debtor(s)                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **xxx-xx-5591**<br>**Clover Creek Apartments**<br>**830 Foxworth Blvd**<br>**Lombard, IL  60148** | | | **Unpaid Rent** | | | | **3,500.00** |
| ACCOUNT NO. **6327083185**<br>**Com Ed**<br>**Customer Care Center**<br>**PO Box 805379**<br>**Chicago, IL  60680-5379** | | | **Utility or Cellular Service** | | | | **1,373.53** |
| ACCOUNT NO. **34975324**<br>**Credit Management Lp**<br>**4200 International Pkwy**<br>**Carrollton, TX  75007** | | | **Open account opened 9/07** | | | | **298.00** |
| ACCOUNT NO.<br>**Comcast-chicago Seconds - 2000** | | | **Assignee or other notification for: Credit Management Lp** | | | | |
| ACCOUNT NO. **100630889**<br>**Credit Systems Intl In**<br>**P O Box 1088**<br>**Arlington, TX  76004** | | | **Open account opened 10/06** | | | | **441.00** |
| ACCOUNT NO.<br>**Bloomingdale Open Mri** | | | **Assignee or other notification for: Credit Systems Intl In** | | | | |
| ACCOUNT NO. **254023**<br>**Daily Herald**<br>**Paddock Publications, Inc.**<br>**PO Box 1420**<br>**Arlington Heights, IL  60006-1420** | | | **Credit Card or Credit Use** | | | | **19.95** |

Sheet no. **4** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **5,632.48**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Bolden, Charlonda S**                                    Case No. _____
                    Debtor(s)                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **415099985252** <br><br>**Dependon Collection Se** <br>**120 W 22nd St Ste 360** <br>**Oak Brook, IL  60523** | | | **Open account opened 1/08** | | | | **1,050.00** |
| ACCOUNT NO. <br><br>**Ba Feller Company** | | | **Assignee or other notification for:** <br>**Dependon Collection Se** | | | | |
| ACCOUNT NO. **233075768977** <br><br>**Dependon Collection Se** <br>**120 W 22nd St Ste 360** <br>**Oak Brook, IL  60523** | | | **Open account opened 9/06** | | | | **638.00** |
| ACCOUNT NO. <br><br>**Addison Medical Center** | | | **Assignee or other notification for:** <br>**Dependon Collection Se** | | | | |
| ACCOUNT NO. **510219479** <br><br>**Diversified Consultants** <br>**Po Box 1391** <br>**Southgate, MI  48195-0391** | | | **Credit Card or Credit Use** | | | | **520.01** |
| ACCOUNT NO. **8420563** <br><br>**Ffcc-columbus Inc** <br>**1550 Old Henderson Rd St** <br>**Columbus, OH  43220** | | | **Open account opened 2/08** | | | | **1,296.00** |
| ACCOUNT NO. <br><br>**Metcalf  Dds** | | | **Assignee or other notification for:** <br>**Ffcc-columbus Inc** | | | | |

Sheet no. **5** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $  **3,504.01**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Bolden, Charlonda S                                          Case No. _____
               Debtor(s)                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **CT3164**<br>**FFCC-Columbus, Inc**<br>**1550 Old Henderson Rd, Ste 100**<br>**Columbus, OH  43220-3626** | | | **Medical or Dental Bill** | | | | **1,295.50** |
| ACCOUNT NO.<br>**Robert G Metcalf, DDS** | | | **Assignee or other notification for:**<br>**FFCC-Columbus, Inc** | | | | |
| ACCOUNT NO. **8019794**<br>**First Revenue Assuranc**<br>**200 Fillmore St Ste 300**<br>**Denver, CO  80206** | | | **Unknown account opened 8/07** | | | | **598.00** |
| ACCOUNT NO.<br>**Sprint** | | | **Assignee or other notification for:**<br>**First Revenue Assuranc** | | | | |
| ACCOUNT NO. **4246378017**<br>**I C System Inc**<br>**Po Box 64378**<br>**Saint Paul, MN  55164** | | | **Open account opened 2/08** | | | | **374.00** |
| ACCOUNT NO.<br>**N C N S** | | | **Assignee or other notification for:**<br>**I C System Inc** | | | | |
| ACCOUNT NO. **10334969**<br>**Illinois Collection Se**<br>**8231 185th St Ste 100**<br>**Tinley Park, IL  60487** | | | **Open account opened 1/08** | | | | **75.00** |

Sheet no. **6** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **2,342.50**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE  **Bolden, Charlonda S**                                                        Case No. _____
                          Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **West Suburban Medical Center** | | | Assignee or other notification for: **Illinois Collection Se** | | | | |
| ACCOUNT NO. **xxx-xx-5591** <br> **Inland Bank** <br> **1 Westbrook Corporate Ctr** <br> **Westchester, IL  60154** | | | Credit Card or Credit Use | | | | **300.00** |
| ACCOUNT NO. **049802** <br> **Iq Tel** <br> **Ez Phone Service** <br> **3221 W Burr Oak Ave** <br> **Blue Island, IL  60406** | | | Utility or Cellular Service | | | | **43.06** |
| ACCOUNT NO. **239926** <br> **Midwest Heart Specialists** <br> **1919 S Highland, Ste 118C** <br> **Lombard, IL  60148** | | | Medical or Dental Bill | | | | **168.30** |
| ACCOUNT NO. **6060899** <br> **Mrsi** <br> **2250 E Devon Ave Ste 352** <br> **Des Plaines, IL  60018** | | | Open account opened 3/06 | | | | **365.00** |
| ACCOUNT NO. <br> **Good Samaritan Hospital** | | | Assignee or other notification for: **Mrsi** | | | | |
| ACCOUNT NO. **xxx-xx-5591** <br> **National Quik Cash** <br> **6508 Cermak Rd** <br> **Berwyn, IL  60402** | | | Payday Loan | | | | **500.00** |

Sheet no. **7** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $ **1,376.36**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Bolden, Charlonda S                                                    Case No. _____
_____
Debtor(s)                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **459-0084948** <br> **National Quik Cash #459** <br> **6509 West Cermak** <br> **Berwyn, IL  60402** | | | **Payday Loan** | | | | **635.00** |
| ACCOUNT NO. **923104** <br> **Nicor Gas** <br> **1844 Ferry Road** <br> **Naperville, IL  60563** | | | **Open account opened 6/08** | | | | **177.00** |
| ACCOUNT NO. **758245** <br> **Nicor Gas** <br> **1844 Ferry Road** <br> **Naperville, IL  60563** | | | **Open account opened 7/06** | | | | **97.00** |
| ACCOUNT NO. **102281400001** <br> **Park National Bank** <br> **28 Madison St** <br> **Oak Park, IL  60302** | | | **Installment account opened 8/08** | | | | **473.00** |
| ACCOUNT NO. **xxx-xx-5591** <br> **Payday Loan Store** <br> **10354 W Roosevelt Rd** <br> **Westchester, IL  60154** | | | **Payday Loan** | | | | **1,400.00** |
| ACCOUNT NO. **4317320072216932** <br> **Plains Commerce Bank** <br> **5109 S Broadband Ln** <br> **Sioux Falls, SD  57108** | | | **Revolving account opened 11/04** | | | | **206.00** |
| ACCOUNT NO. **701604595** <br> **Portfolio Recvry And Affil** <br> **120 Corporate Blvd Ste 1** <br> **Norfolk, VA  23502** | | | **Open account opened 3/08** | | | | **151.00** |

Sheet no. **8** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **3,139.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Bolden, Charlonda S**        Case No. _____
       Debtor(s)             (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **Us Cellular** | | | Assignee or other notification for: **Portfolio Recvry And Affil** | | | | |
| ACCOUNT NO. **10632283** <br> **Professional Account Management Collections Services Division PO Box 391 Milwaukee, WI 53201-0391** | | | **Parking Tickets** | | | | 40.00 |
| ACCOUNT NO. <br> **City Of Evanston** | | | Assignee or other notification for: **Professional Account Management** | | | | |
| ACCOUNT NO. **xxx-xx-5591** <br> **Ron's Auto Sales 1119 W Roosevelt Rd Maywood, IL 60153** | | | **Credit Card or Credit Use** | | | | 5,000.00 |
| ACCOUNT NO. **xxx-xx-5591** <br> **T Mobile Attn Bankruptcy PO Box 742596 Cincinnati, OH 45274-2596** | | | **Utility or Cellular Service** | | | | 500.00 |
| ACCOUNT NO. **D89422n1** <br> **Tk Financial 1940 San Pablo Ave Pinole, CA 94564** | | | **Open account opened 5/08** | | | | 4,599.00 |
| ACCOUNT NO. <br> **Cash Call Inc.** | | | Assignee or other notification for: **Tk Financial** | | | | |

Sheet no. **9** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **10,139.00**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

B6F (Official Form 6F) (12/07) - Cont.

IN RE **Bolden, Charlonda S**                                                     Case No. _____

                    Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **3576055911** <br><br> **Us Dept Of Education** <br> **501 Bleecker St** <br> **Utica, NY 13501** | | | **Installment account opened 12/03** | | | | **19,197.00** |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. **10** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $  **19,197.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $  **51,955.88**

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6G (Official Form 6G) (12/07)

IN RE **Bolden, Charlonda S** _____    Case No. _____
                              Debtor(s)                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
|  |  |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6H (Official Form 6H) (12/07)

IN RE **Bolden, Charlonda S**
_____    Case No. _____
              Debtor(s)                                      (If known)

## SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6I (Official Form 6I) (12/07)

IN RE **Bolden, Charlonda S**                                                      Case No. _____
<u>               Debtor(s)                   </u>                                              (If known)

## SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on From 22A, 22B, or 22C.

| Debtor's Marital Status | DEPENDENTS OF DEBTOR AND SPOUSE | | |
|---|---|---|---|
| **Single** | RELATIONSHIP(S):<br>**Son** | | AGE(S):<br>**9** |

| EMPLOYMENT: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **MSA** | |
| Name of Employer | **Hines VA Hospital** | |
| How long employed | **4 months** | |
| Address of Employer | **2100 S 5th Ave # 111I**<br>**Hines, IL 60141** | |

**INCOME:** (Estimate of average or projected monthly income at time case filed)

|  | DEBTOR | SPOUSE |
|---|---|---|
| 1. Current monthly gross wages, salary, and commissions (prorate if not paid monthly) | $ __2,686.67__ | $ _____ |
| 2. Estimated monthly overtime | $ _____ | $ _____ |
| **3. SUBTOTAL** | $ __2,686.67__ | $ _____ |
| 4. LESS PAYROLL DEDUCTIONS | | |
|    a. Payroll taxes and Social Security | $ __226.09__ | $ _____ |
|    b. Insurance | $ __146.38__ | $ _____ |
|    c. Union dues | $ _____ | $ _____ |
|    d. Other (specify)   **Pension** | $ __269.30__ | $ _____ |
| | $ _____ | $ _____ |
| **5. SUBTOTAL OF PAYROLL DEDUCTIONS** | $ __641.77__ | $ _____ |
| **6. TOTAL NET MONTHLY TAKE HOME PAY** | $ __2,044.90__ | $ _____ |
| | | |
| 7. Regular income from operation of business or profession or farm (attach detailed statement) | $ _____ | $ _____ |
| 8. Income from real property | $ _____ | $ _____ |
| 9. Interest and dividends | $ _____ | $ _____ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ _____ | $ _____ |
| 11. Social Security or other government assistance | | |
|    (Specify) _____ | $ _____ | $ _____ |
| | $ _____ | $ _____ |
| 12. Pension or retirement income | $ _____ | $ _____ |
| 13. Other monthly income | | |
|    (Specify) _____ | $ _____ | $ _____ |
| | $ _____ | $ _____ |
| | $ _____ | $ _____ |
| | | |
| **14. SUBTOTAL OF LINES 7 THROUGH 13** | $ _____ | $ _____ |
| **15. AVERAGE MONTHLY INCOME** (Add amounts shown on lines 6 and 14) | $ __2,044.90__ | $ _____ |

**16. COMBINED AVERAGE MONTHLY INCOME**: (Combine column totals from line 15; if there is only one debtor repeat total reported on line 15)    $ __2,044.90__

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**None**

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6J (Official Form 6J) (12/07)

IN RE Bolden, Charlonda S
_____
Debtor(s)

Case No. _____
(If known)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made biweekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 800.00 |
| a. Are real estate taxes included?   Yes ____ No ✓ | | |
| b. Is property insurance included?   Yes ____ No ✓ | | |
| 2. Utilities: | | |
| a. Electricity and heating fuel | $ | 125.00 |
| b. Water and sewer | $ | |
| c. Telephone | $ | 50.00 |
| d. Other   **Cell Phone** | $ | 50.00 |
| **Cable And Internet** | $ | 50.00 |
| 3. Home maintenance (repairs and upkeep) | $ | |
| 4. Food | $ | 250.00 |
| 5. Clothing | $ | 75.00 |
| 6. Laundry and dry cleaning | $ | 24.00 |
| 7. Medical and dental expenses | $ | 25.00 |
| 8. Transportation (not including car payments) | $ | 125.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | |
| 10. Charitable contributions | $ | |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | $ | 20.00 |
| b. Life | $ | |
| c. Health | $ | |
| d. Auto | $ | 75.00 |
| e. Other | $ | |
| | $ | |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) _____ | $ | |
| | $ | |
| 13. Installment payments: (in chapter 11, 12 and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | $ | |
| b. Other | $ | |
| _____ | $ | |
| 14. Alimony, maintenance, and support paid to others | $ | |
| 15. Payments for support of additional dependents not living at your home | $ | |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | |
| 17. Other | $ | |
| | $ | |
| | $ | |

**18. AVERAGE MONTHLY EXPENSES** (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.

$ **1,669.00**

19. Describe any increase or decrease in expenditures anticipated to occur within the year following the filing of this document:
**None**

**20. STATEMENT OF MONTHLY NET INCOME**

| | | |
|---|---|---|
| a. Average monthly income from Line 15 of Schedule I | $ | 2,044.90 |
| b. Average monthly expenses from Line 18 above | $ | 1,669.00 |
| c. Monthly net income (a. minus b.) | $ | 375.90 |

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Declaration (Official Form 6 - Declaration) (12/07)

IN RE **Bolden, Charlonda S**                                                                          Case No. _____
                        Debtor(s)                                                                                          (If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____24 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: **October 21, 2008**                Signature: **/s/ Charlonda S Bolden**
                                                              **Charlonda S Bolden**                                                    Debtor

Date: _____                Signature: _____
                                                                                                              (Joint Debtor, if any)
                                                                                    [If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____            _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer            Social Security No. (Required by 11 U.S.C. § 110.)
*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____
_____
Address

_____            _____
Signature of Bankruptcy Petition Preparer                                                    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____                Signature: _____

                                                              _____
                                                              (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B7 (Official Form 7) (12/07)

### United States Bankruptcy Court
### Northern District of Illinois

IN RE:                                                                         Case No. _____

**Bolden, Charlonda S** _____     Chapter **13** _____

Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

---

**1. Income from employment or operation of business**

None ☐     State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 32,000.00 | 2006 Income from employment |
| 40,000.00 | 2007 Income from employment |
| 2,686.67 | 2008 Income from employment (monthly) |

---

**2. Income other than from employment or operation of business**

None ☐     State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 4,800.00 | 2007 Income from child support |
| 400.00 | 2008 Income from child support (monthly) |

**3. Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None  ☑
    *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None  ☑
    *b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None  ☑
    *c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None  ☑
    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None  ☑
    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**5. Repossessions, foreclosures and returns**

None  ☑
    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**6. Assignments and receiverships**

None  ☑
    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None  ☑
    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**7. Gifts**

None  ☑
    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**8. Losses**

None  ☑
    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**9. Payments related to debt counseling or bankruptcy**

None  ☑
    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**10. Other transfers**

None ☑ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

**11. Closed financial accounts**

None ☑ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**13. Setoffs**

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**14. Property held for another person**

None ☑ List all property owned by another person that the debtor holds or controls.

**15. Prior address of debtor**

None ☐ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 850 Foxworth Blvd, Lombard IL | Same | Moved 05/2008 |

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☑ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

None ☑ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date: **October 21, 2008**    Signature  */s/ Charlonda S Bolden*
                               of Debtor                                      **Charlonda S Bolden**

Date: _____    Signature _____
                               of Joint Debtor
                               (if any)

_____**0** continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. § 152 and 3571.*

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## United States Bankruptcy Court
## Northern District of Illinois

IN RE:                                                    Case No. _____

Bolden, Charlonda S _____   Chapter **13** _____
                          Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors _____ **46**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date: **October 21, 2008** _____   */s/ Charlonda S Bolden* _____
                                            Debtor

                                            _____
                                            Joint Debtor

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Bolden, Charlonda S
839 Dunlop Ave, Unit 2S
Forest Park, IL  60130

Aum
PO Box 6436
Carol Stream, IL  60197-6436

Credit Systems Intl In
P O Box 1088
Arlington, TX  76004

Gleason & Gleason
77 W Washington, Ste 1218
Chicago, IL  60602

Boston Apparel Group
PO Box 4400
Taunton, MA  02780-7359

Daily Herald
Paddock Publications, Inc.
PO Box 1420
Arlington Heights, IL  60006-1420

A/r Concepts
2320 Dean St
Saint Charles, IL  60175

Cash Flow Consultants, Inc.
PO Box 1527
Bridgeview, IL  60455-0527

Dependon Collection Se
120 W 22nd St Ste 360
Oak Brook, IL  60523

Afni, Inc.
Po Box 3097
Bloomington, IL  61702

Cashcall Inc
1600 S Douglass Rd
Anaheim, CA  92806

Diversified Consultants
Po Box 1391
Southgate, MI  48195-0391

Allied Interstate
3000 Corporate Exchange Dr, 5th Flr
Columbus, OH  43231

Citibank, NA
PO Box 87126
Chicago, IL  60680

Ffcc-columbus Inc
1550 Old Henderson Rd St
Columbus, OH  43220

American Collections
919 Estes Ct
Schaumburg, IL  60193

City Of Chicago Bureau Of Parking
333 S State St Ste 540
Chicago, IL  60604-3992

FFCC-Columbus, Inc
1550 Old Henderson Rd, Ste 100
Columbus, OH  43220-3626

Americash Loan
880 Lee St Ste 302
Des Plaines, IL  60016-6487

Clover Creek Apartments
830 Foxworth Blvd
Lombard, IL  60148

First Revenue Assuranc
200 Fillmore St Ste 300
Denver, CO  80206

Americash Loan
1117 S First Ave
Maywood, IL  60153

Cnac-downers Grove
2311 Ogden Ave
Downers Grove, IL  60515

First Source LLC
205 Bryant Woods South
Amherst, NY  14228

Arrow Financial Servic
5996 W Touhy Ave
Niles, IL  60714

Com Ed
Customer Care Center
PO Box 805379
Chicago, IL  60680-5379

Hsbc Card Services
PO Box 80084
Salinas, CA  93912-0084

Asset Acceptance Llc
Po Box 2036
Warren, MI  48090

Credit Management Lp
4200 International Pkwy
Carrollton, TX  75007

I C System Inc
Po Box 64378
Saint Paul, MN  55164

Illinois Collection Se
8231 185th St Ste 100
Tinley Park, IL  60487

Plains Commerce Bank
5109 S Broadband Ln
Sioux Falls, SD  57108

Inland Bank
1 Westbrook Corporate Ctr
Westchester, IL  60154

Portfolio Recvry And Affil
120 Corporate Blvd Ste 1
Norfolk, VA  23502

Iq Tel
Ez Phone Service
3221 W Burr Oak Ave
Blue Island, IL  60406

Professional Account Management
Collections Services Division
PO Box 391
Milwaukee, WI  53201-0391

Midwest Heart Specialists
1919 S Highland, Ste 118C
Lombard, IL  60148

Ron's Auto Sales
1119 W Roosevelt Rd
Maywood, IL  60153

Mrsi
2250 E Devon Ave Ste 352
Des Plaines, IL  60018

T Mobile
Attn Bankruptcy
PO Box 742596
Cincinnati, OH  45274-2596

National Quik Cash
6508 Cermak Rd
Berwyn, IL  60402

Target National Bank
Bankruptcy Dept
Po Box 1327
Minneapolis, MN  55440

National Quik Cash #459
6509 West Cermak
Berwyn, IL  60402

Tk Financial
1940 San Pablo Ave
Pinole, CA  94564

Nicor Gas
1844 Ferry Road
Naperville, IL  60563

Us Dept Of Education
501 Bleecker St
Utica, NY  13501

Park National Bank
28 Madison St
Oak Park, IL  60302

Payday Loan Store
10354 W Roosevelt Rd
Westchester, IL  60154

### United States Bankruptcy Court
### Northern District of Illinois

**IN RE:**                                                            Case No. _____

**Bolden, Charlonda S** _____    Chapter **13** _____

Debtor(s)

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ **3,500.00**

    Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

    Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ **3,500.00**

2.  The source of the compensation paid to me was:  ☑ Debtor   ☐ Other (specify):

3.  The source of compensation to be paid to me is:  ☑ Debtor   ☐ Other (specify):

4.  ☑  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above disclosed fee does not include the following services:
    **Litigation / Adversary Proceedings**
    **Credit Counseling Fees**

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

---

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

_____ **October 21, 2008** _____     **/s/ Derek V Lofland** _____
Date                                                                     Signature of Attorney

**Gleason & Gleason** _____
Name of Law Firm

| VA Department of Veterans Affairs | 1. NAME OF EMPLOYEE<br>BOLDEN,CHARLONDA S | | 3. FOR PAY PERIOD ENDING<br>09/27/2008 |
|---|---|---|---|

**EARNINGS AND LEAVE STATEMENT**

| 2. SOCIAL SECURITY NUMBER<br>XXX-XX-5591 | 4. PAY DATE<br>10/03/2008 |
|---|---|

| 5. PAY PLAN<br>GS | 6. GRADE AND STEP<br>05   01 | 7. HOURLY/DAILY RATE | 8. BASIC OVERTIME RATE | 9. ADJUSTED BASIC PAY<br>28,264.00 + 6083 = 32,347.00 |
|---|---|---|---|---|

| 10. LOCALITY PERCENT<br>23.16 | 11. FLSA CATEGORY<br>N | 12. SCD LEAVE<br>05/11/2008 | 13. MAXIMUM LEAVE CARRYOVER | 14. LEAVE YEAR ENDING<br>01/03/2009 |
|---|---|---|---|---|

| 15. FINANCIAL INSTITUTION - NET PAY<br>271079103 | 16. FINANCIAL INSTITUTION - ALLOTMENT NO. 1 | 17. FINANCIAL INSTITUTION - ALLOTMENT NO. 2<br>071000013 |
|---|---|---|

| 18A. TAX | 18B. MARITAL STATUS | 18C. EXEMP-TIONS | 18D. ADD'L | 19A. MARITAL STATUS | 19B. EXEMP-TIONS | 19C. ADD'L | 19D. TAXING AUTHORITY | 20. CUMULATIVE RETIREMENT | 21. MILITARY DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|
| FED | S | 09 | 0.00 | | | | | | |
| STATE | | 09 | 0.00 | | | | IL | | |
| | | | | | | | | VA FERS<br>99.20 | |
| | | | | | | | | | |

## 22. PAY INFORMATION

| A. DESCRIPTION | B. CURRENT | C. YEAR TO DATE |
|---|---|---|
| Gross Pay | 1,240.00 | 13,613.46 |
| Taxable Wages | 1,154.04 | |
| Nontaxable Wages | 60.96 | |
| Tax Deferred Wages | 25.00 | |
| Deductions | 380.77 | |
| AEIC | 0.00 | |
| NET PAY | 859.23 | |

## 23. MISCELLANEOUS AND BENEFITS INFORMATION

| A. DESCRIPTION | | |
|---|---|---|
| Fund Control Point | | 511 |
| TSP (Amt/Pct) | 0 | 25.00 |

### 24. CURRENT EARNINGS

| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
|---|---|---|---|---|---|---|---|---|
| Regular | 80.00 | 1,240.00 | | | | | | |

### 25. RETROACTIVE EARNINGS

| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

### 26. DEDUCTIONS

| A. DESCRIPTION | B. CODE | C. CURRENT | D. YEAR TO DATE | E. DESCRIPTION | F. CODE | G. CURRENT | H. YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| FERS Retirement | K | 9.92 | | OASDI Tax | | 73.10 | |
| Medicare Tax | | 17.10 | | Health Insurance | 754 | 34.60 | |
| Basic Life Insurance | Y5 | 5.25 | | State Tax 1 | IL | 13.85 | |
| FEGLI - Additional | B | 4.95 | | FEGLI - Family | C | 1.35 | |
| Thrift Savings Plan (TSP) | | 25.00 | | VCS Allotments | | 124.29 | |
| Savings Allotment | (2) | 45.00 | | Dental | | 20.96 | |
| Vision | | 5.40 | | | | | |

### 27. LEAVE

| A. DESCRIPTION | B. PRIOR YEAR BALANCE | C. ACCRUED PAY PERIOD | D. ACCRUED YEAR TO DATE | E. USED PAY PERIOD | F. USED YEAR TO DATE | G. DONATED/RETURNED | H. CURRENT BALANCE | I. USE-LOSE TERM DATE |
|---|---|---|---|---|---|---|---|---|
| Annual | | | | | 8.75 | | 18.25 | |
| Sick | | | | | 3.50 | | 12.00 | |
| | | | | | | | | |

| REMARKS |
| --- |
| PP: 2008/19 |

National Central Service/Sterile Processing Week is October 12-18, 2008. Please join us in thanking all the staff in and outside of Supply, Processing and Distribution (SPD) for their invaluable contributions in this area of VHA service to our nation's veterans. Please take the opportunity to learn more about the important role these staff have in your facility.

FOR YOUR INFORMATION: PLEASE REVIEW YOUR EARNINGS AND LEAVE STATEMENT FOR ACCURACY.

PRETAX FEHB EXCLUSION: $34.60

**VA Department of Veterans Affairs**

| | 1. NAME OF EMPLOYEE BOLDEN,CHARLONDA S | 3. FOR PAY PERIOD ENDING 09/13/2008 |
|---|---|---|

**EARNINGS AND LEAVE STATEMENT**

| 2. SOCIAL SECURITY NUMBER XXX-XX-5591 | 4. PAY DATE 09/19/2008 |
|---|---|

| 5. PAY PLAN GS | 6. GRADE AND STEP 05   01 | 7. HOURLY/DAILY RATE | 8. BASIC OVERTIME RATE | 9. ADJUSTED BASIC PAY 26,264.00 + 6083 = 32,347.00 |
|---|---|---|---|---|

| 10. LOCALITY PERCENT 23.16 | 11. FLSA CATEGORY N | 12. SCD LEAVE 05/11/2008 | 13. MAXIMUM LEAVE CARRYOVER | 14. LEAVE YEAR ENDING 01/03/2009 |
|---|---|---|---|---|

| 15. FINANCIAL INSTITUTION - NET PAY 271079103 | 16. FINANCIAL INSTITUTION - ALLOTMENT NO. 1 | 17. FINANCIAL INSTITUTION - ALLOTMENT NO. 2 071000013 |
|---|---|---|

| 18A. TAX | 18B. MARITAL STATUS | 18C. EXEMP-TIONS | 18D. ADD'L | 19A. MARITAL STATUS | 19B. EXEMP-TIONS | 19C. ADD'L | 19D. TAXING AUTHORITY | 20. CUMULATIVE RETIREMENT | 21. MILITARY DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|
| FED | S | 09 | 0.00 | | | | | | |
| STATE | | 09 | 0.00 | | | | IL | | |
| | | | | | | | VA FERS | 89.28 | |
| | | | | | | | | | |

## 22. PAY INFORMATION

| A. DESCRIPTION | B. CURRENT | C. YEAR TO DATE |
|---|---|---|
| Gross Pay | 1,510.58 | 12,373.46 |
| Taxable Wages | 1,424.62 | |
| Nontaxable Wages | 60.96 | |
| Tax Deferred Wages | 25.00 | |
| Deductions | 307.20 | |
| AEIC | 0.00 | |
| NET PAY | 1,203.38 | |

## 23. MISCELLANEOUS AND BENEFITS INFORMATION

| A. DESCRIPTION | | |
|---|---|---|
| Fund Control Point | | 511 |
| TSP (Amt/Pct) | 0 | 25.00 |

### 24. CURRENT EARNINGS

| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
|---|---|---|---|---|---|---|---|---|
| Regular | 80.00 | 1,240.00 | OT-FLSA-WK1 | 8.00 | 189.68 | Night Differential | 2.00 | 3.10 |
| Saturday Premium Hours/Pay | 16.00 | 62.24 | Sunday Premium-Worked | 4.00 | 15.56 | | | |

### 25. RETROACTIVE EARNINGS

| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

### 26. DEDUCTIONS

| A. DESCRIPTION | B. CODE | C. CURRENT | D. YEAR TO DATE | E. DESCRIPTION | F. CODE | G. CURRENT | H. YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| FERS Retirement | K | 9.92 | | OASDI Tax | | 89.88 | |
| Medicare Tax | | 21.02 | | Federal Tax | | 11.11 | |
| Health Insurance | 754 | 34.60 | | Basic Life Insurance | Y5 | 5.25 | |
| State Tax 1 | IL | 21.96 | | OTH DEDUCT | | 100.00 | |
| FEGLI - Additional | B | 4.95 | | FEGLI - Family | C | 1.35 | |
| Thrift Savings Plan (TSP) | | 25.00 | | VCS Allotments | | 110.80 | |
| Savings Allotment | (2) | 45.00 | | Dental | | 20.96 | |
| Vision | | 5.40 | | | | | |

### 27. LEAVE

| A. DESCRIPTION | B. PRIOR YEAR BALANCE | C. ACCRUED PAY PERIOD | D. ACCRUED YEAR TO DATE | E. USED PAY PERIOD | F. USED YEAR TO DATE | G. DONATED/RETURNED | H. CURRENT BALANCE | I. USE-LOSE TERM DATE |
|---|---|---|---|---|---|---|---|---|
| Annual | | | | | | | 23.00 | |
| Sick | | | | 9.50 | | | 11.50 | |

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |

**REMARKS**

PP: 2008/18

JOIN VA'S DISASTER RESPONSE TEAM - When disaster strikes, VA is ready to provide assistance through DEMPS, the
VHA Disaster Emergency Personnel System. DEMPS volunteers - VA clinicians, administrators and support staff -
are ready to deploy when needed to support VA and community health care operations in the wake of flood,
hurricane or earthquake. Learn how you can volunteer by contacting your facility or VISN DEMPS coordinator or
sending an email to National DEMPS Program Manager Bob Smith at Robert.smithjr@va.gov.

FOR YOUR INFORMATION: PLEASE REVIEW YOUR EARNINGS AND LEAVE STATEMENT FOR ACCURACY.

PRETAX FEHB EXCLUSION: $34.60

PAY ADJUSTMENT INCLUDED

| VA Department of Veterans Affairs | 1. NAME OF EMPLOYEE BOLDEN,CHARLONDA S | | 3. FOR PAY PERIOD ENDING 08/30/2008 |
|---|---|---|---|
| EARNINGS AND LEAVE STATEMENT | 2. SOCIAL SECURITY NUMBER XXX-XX-5591 | | 4. PAY DATE 09/05/2008 |

| 5. PAY PLAN GS | 6. GRADE AND STEP 05 01 | 7. HOURLY/DAILY RATE | 8. BASIC OVERTIME RATE | 9. ADJUSTED BASIC PAY 26,264.00 + 6083 = 32,347.00 |
|---|---|---|---|---|
| 10. LOCALITY PERCENT 23.16 | | 11. FLSA CATEGORY N | 12. SCD LEAVE 05/11/2008 | 13. MAXIMUM LEAVE CARRYOVER | 14. LEAVE YEAR ENDING 01/03/2009 |

| 15. FINANCIAL INSTITUTION - NET PAY 271079103 | 16. FINANCIAL INSTITUTION - ALLOTMENT NO. 1 071001041 | 17. FINANCIAL INSTITUTION - ALLOTMENT NO. 2 071000013 |
|---|---|---|

| 18A. TAX | 18B. MARITAL STATUS | 18C. EXEMP-TIONS | 18D. ADD'L | 19A. MARITAL STATUS | 19B. EXEMP-TIONS | 19C. ADD'L | 19D. TAXING AUTHORITY | 20. CUMULATIVE RETIREMENT | 21. MILITARY DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|
| FED | S | 09 | 0.00 | | | | | | |
| STATE | | 09 | 0.00 | | | | IL | | |
| | | | | | | | | VA FERS 79.36 | |
| | | | | | | | | | |
| | | | | | | | | | |

| 22. PAY INFORMATION | | | 23. MISCELLANEOUS AND BENEFITS INFORMATION | | |
|---|---|---|---|---|---|
| A. DESCRIPTION | B. CURRENT | C. YEAR TO DATE | A. DESCRIPTION | | |
| Gross Pay | 1,636.38 | 10,862.88 | Fund Control Point | | 511 |
| Taxable Wages | 1,550.42 | | TSP (Amt/Pct) | 0 | 25.00 |
| Nontaxable Wages | 60.96 | | | | |
| Tax Deferred Wages | 25.00 | | | | |
| Deductions | 545.59 | | | | |
| AEIC | 0.00 | | | | |
| NET PAY | 1,090.79 | | | | |

| 24. CURRENT EARNINGS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
| Regular | 80.00 | 1,240.00 | OT-FLSA-WK1 | 11.00 | 269.28 | Night Differential | 2.00 | 3.10 |
| Holiday | 8.00 | 124.00 | | | | | | |

| 25. RETROACTIVE EARNINGS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |

| 26. DEDUCTIONS | | | | | | | |
|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. CODE | C. CURRENT | D. YEAR TO DATE | E. DESCRIPTION | F. CODE | G. CURRENT | H. YEAR TO DATE |
| FERS Retirement | K | 9.92 | | OASDI Tax | | 97.68 | |
| Medicare Tax | | 22.84 | | Federal Tax | | 23.69 | |
| Health Insurance | 754 | 34.60 | | Basic Life Insurance | YS | 5.25 | |
| State Tax 1 | IL | 25.74 | | FEGLI - Additional | B | 4.95 | |
| FEGLI - Family | C | 1.35 | | Thrift Savings Plan (TSP) | | 25.00 | |
| VCS Allotments | | 123.21 | | Savings Allotment | (1) | 100.00 | |
| Savings Allotment | (2) | 45.00 | | Dental | | 20.96 | |
| Vision | | 5.40 | | | | | |

| 27. LEAVE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. PRIOR YEAR BALANCE | C. ACCRUED PAY PERIOD | D. ACCRUED YEAR TO DATE | E. USED PAY PERIOD | F. USED YEAR TO DATE | G. DONATED/RETURNED | H. CURRENT BALANCE | I. USE-LOSE TERM DATE |
| Annual | | | | | | | 19.00 | |
| Sick | | | | | | | 17.00 | |

**REMARKS**

PP: 2008/17

On Constitution Day, Sept. 17, VA employees pause to learn more about the landmark document that established
the government we work for and the laws we swear to uphold. On Sept. 17, 1787, delegates at the Constitutional
Convention in Philadelphia passed the U.S. Constitution. VA offices and facilities will observe Constitution
Day by providing information to all employees about this historic document that continues to make history
today. For information and ideas, check the Web at http://www.opm.gov/constitution_initiative/.
FOR YOUR INFORMATION: PLEASE REVIEW YOUR EARNINGS AND LEAVE STATEMENT FOR ACCURACY.
PRETAX FEHB EXCLUSION: $34.60

| VA Department of Veterans Affairs | 1. NAME OF EMPLOYEE BOLDEN,CHARLONDA S | | 3. FOR PAY PERIOD ENDING 08/02/2008 |
|---|---|---|---|
| **EARNINGS AND LEAVE STATEMENT** | 2. SOCIAL SECURITY NUMBER XXX-XX-5591 | | 4. PAY DATE 08/08/2008 |

| 5. PAY PLAN GS | 6. GRADE AND STEP 05   01 | 7. HOURLY/DAILY RATE | 8. BASIC OVERTIME RATE | 9. ADJUSTED BASIC PAY 26,264.00 + 60.83 = 32,347.00 |
|---|---|---|---|---|
| 10. LOCALITY PERCENT 23.16 | 11. FLSA CATEGORY N | 12. SCD LEAVE 05/11/2008 | 13. MAXIMUM LEAVE CARRYOVER | 14. LEAVE YEAR ENDING 01/03/2009 |

| 15. FINANCIAL INSTITUTION - NET PAY 271070801 | 16. FINANCIAL INSTITUTION - ALLOTMENT NO. 1 271079103 | 17. FINANCIAL INSTITUTION - ALLOTMENT NO. 2 071000013 |
|---|---|---|

| 18A. TAX | 18B. MARITAL STATUS | 18C. EXEMP- TIONS | 18D. ADD'L | 19A. MARITAL STATUS | 19B. EXEMP- TIONS | 19C. ADD'L | 19D. TAXING AUTHORITY | 20. CUMULATIVE RETIREMENT | 21. MILITARY DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|
| FED | S | 09 | 0.00 | | | | | | |
| STATE | | 09 | 0.00 | | | | IL | | |
| | | | | | | | | VA FERS 59.52 | |

| **22. PAY INFORMATION** | | | **23. MISCELLANEOUS AND BENEFITS INFORMATION** | | | |
|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. CURRENT | C. YEAR TO DATE | A. DESCRIPTION | | | |
| Gross Pay | 1,240.00 | 7,486.50 | Fund Control Point | | | 511 |
| Taxable Wages | 1,154.04 | | TSP (Amt/Pct) | | 0 | 25.00 |
| Nontaxable Wages | 60.96 | | | | | |
| Tax Deferred Wages | 25.00 | | | | | |
| Deductions | 473.35 | | | | | |
| AEIC | 0.00 | | | | | |
| NET PAY | 766.65 | | | | | |

| **24. CURRENT EARNINGS** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
| Regular | 80.00 | 1,240.00 | | | | | | |

| **25. RETROACTIVE EARNINGS** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
| | | | | | | | | |

| **26. DEDUCTIONS** | | | | | | | |
|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. CODE | C. CURRENT | D. YEAR TO DATE | E. DESCRIPTION | F. CODE | G. CURRENT | H. YEAR TO DATE |
| FERS Retirement | K | 9.92 | | OASDI Tax | | 73.10 | |
| Medicare Tax | | 17.10 | | Health Insurance | 754 | 34.60 | |
| Basic Life Insurance | Y5 | 5.25 | | State Tax 1 | IL | 13.85 | |
| FEGLI - Additional | B | 4.95 | | FEGLI - Family | C | 1.35 | |
| Thrift Savings Plan (TSP) | | 25.00 | | VCS Allotments | | 116.87 | |
| Savings Allotment | (1) | 100.00 | | Savings Allotment | (2) | 45.00 | |
| Dental | | 20.96 | | Vision | | 5.40 | |

| **27. LEAVE** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. PRIOR YEAR BALANCE | C. ACCRUED PAY PERIOD | D. ACCRUED YEAR TO DATE | E. USED PAY PERIOD | F. USED YEAR TO DATE | G. DONATED/ RETURNED | H. CURRENT BALANCE | I. USE-LOSE TERM DATE |
| Annual | | | | 2.00 | | | 21.00 | |
| Sick | | | | | | | 17.00 | |

**REMARKS**

PP: 2008/15
VA now accepts online applications from veterans and other claimants filing initial applications for
disability compensation, pension, education, and vocational rehabilitation and employment benefits without the
additional requirement to submit a signed paper copy of the application. The electronic application is now
sufficient authentication of the claimant's application for benefits. VONAPP, the VA online application site
is at www.va.gov/onlineapps.htm. The online application provides a link to apply for VA health care benefits.
FOR YOUR INFORMATION: PLEASE REVIEW YOUR EARNINGS AND LEAVE STATEMENT FOR ACCURACY.
PRETAX FEHB EXCLUSION: $34.60

## Department of Veterans Affairs

| | | |
|---|---|---|
| **EARNINGS AND LEAVE STATEMENT** | **1. NAME OF EMPLOYEE** BOLDEN,CHARLONDA S | **3. FOR PAY PERIOD ENDING** 07/19/2008 |
| | **2. SOCIAL SECURITY NUMBER** XXX-XX-5591 | **4. PAY DATE** 07/25/2008 |

| 5. PAY PLAN GS | 6. GRADE AND STEP 05  01 | 7. HOURLY/DAILY RATE | 8. BASIC OVERTIME RATE | 9. ADJUSTED BASIC PAY 26,264.00 + 50.83 = 32,347.00 |
|---|---|---|---|---|
| 10. LOCALITY PERCENT 23.16 | | 11. FLSA CATEGORY N | 12. SCD LEAVE 05/11/2008 | 13. MAXIMUM LEAVE CARRYOVER | 14. LEAVE YEAR ENDING 01/03/2009 |

| 15. FINANCIAL INSTITUTION - NET PAY 271070801 | 16. FINANCIAL INSTITUTION - ALLOTMENT NO. 1 271079103 | 17. FINANCIAL INSTITUTION - ALLOTMENT NO. 2 |
|---|---|---|

| 18A. TAX | 18B. MARITAL STATUS | 18C. EXEMP-TIONS | 18D. ADD'L | 19A. MARITAL STATUS | 19B. EXEMP-TIONS | 19C. ADD'L | 19D. TAXING AUTHORITY | 20. CUMULATIVE RETIREMENT | 21. MILITARY DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|
| FED | S | 09 | 0.00 | | | | | | |
| STATE | | 09 | 0.00 | | | | IL | | |
| | | | | | | | | VA FERS 49.60 | |
| | | | | | | | | | |
| | | | | | | | | | |

### 22. PAY INFORMATION

| A. DESCRIPTION | B. CURRENT | C. YEAR TO DATE |
|---|---|---|
| Gross Pay | 1,240.00 | 6,246.50 |
| Taxable Wages | 1,154.04 | |
| Nontaxable Wages | 60.96 | |
| Tax Deferred Wages | 25.00 | |
| Deductions | 311.48 | |
| AEIC | 0.00 | |
| **NET PAY** | **928.52** | |

### 23. MISCELLANEOUS AND BENEFITS INFORMATION

| A. DESCRIPTION | | |
|---|---|---|
| Fund Control Point | | 511 |
| TSP (Amt/Pct) | 0 | 25.00 |

### 24. CURRENT EARNINGS

| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
|---|---|---|---|---|---|---|---|---|
| Regular | 80.00 | 1,240.00 | | | | | | |

### 25. RETROACTIVE EARNINGS

| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

### 26. DEDUCTIONS

| A. DESCRIPTION | B. CODE | C. CURRENT | D. YEAR TO DATE | E. DESCRIPTION | F. CODE | G. CURRENT | H. YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| FERS Retirement | K | 9.92 | | OASDI Tax | | 73.10 | |
| Medicare Tax | | 17.10 | | Health Insurance | 754 | 34.60 | |
| Basic Life Insurance | Y5 | 5.29 | | State Tax 1 | IL | 13.85 | |
| FEGLI - Additional | B | 4.95 | | FEGLI - Family | C | 1.35 | |
| Thrift Savings Plan (TSP) | | 25.00 | | Savings Allotment | (1) | 100.00 | |
| Dental | | 20.96 | | Vision | | 5.40 | |
| | | | | | | | |
| | | | | | | | |

### 27. LEAVE

| A. DESCRIPTION | B. PRIOR YEAR BALANCE | C. ACCRUED PAY PERIOD | D. ACCRUED YEAR TO DATE | E. USED PAY PERIOD | F. USED YEAR TO DATE | G. DONATED/RETURNED | H. CURRENT BALANCE | I. USE-LOSE TERM DATE |
|---|---|---|---|---|---|---|---|---|
| Annual | | | | | | | 19.00 | |
| Sick | | | | 6.00 | | | 13.00 | |

**REMARKS**

PP: 2008/14

Announcing http://vaww.ptsd.va.gov, the National Center for PTSD's new intranet site specifically for VA clinicians and employees. It provides immediate access to assessment instruments, information on PTSD treatment training programs, and information on the PTSD Mentoring Program. This new intranet site does not duplicate any information on the center's main Web site at www.ncptsd.va.gov but does provide links to important products such as the Iraq War Clinician Guide and the CTU-Online newsletter.

FOR YOUR INFORMATION: PLEASE REVIEW YOUR EARNINGS AND LEAVE STATEMENT FOR ACCURACY.

PRETAX FEHB EXCLUSION: $34.60

| VA Department of Veterans Affairs | 1. NAME OF EMPLOYEE BOLDEN,CHARLONDA S | 3. FOR PAY PERIOD ENDING 07/05/2008 |
|---|---|---|

**EARNINGS AND LEAVE STATEMENT**

| 2. SOCIAL SECURITY NUMBER XXX-XX-5591 | 4. PAY DATE 07/11/2008 |
|---|---|

| 5. PAY PLAN GS | 6. GRADE AND STEP 05   01 | 7. HOURLY/DAILY RATE | 8. BASIC OVERTIME RATE | 9. ADJUSTED BASIC PAY 26,264.00 + 60.83 = 32,347.00 |
|---|---|---|---|---|

| 10. LOCALITY PERCENT 23.16 | 11. FLSA CATEGORY N | 12. SCD LEAVE 05/11/2008 | 13. MAXIMUM LEAVE CARRYOVER | 14. LEAVE YEAR ENDING 01/03/2009 |
|---|---|---|---|---|

| 15. FINANCIAL INSTITUTION - NET PAY 271070801 | 16. FINANCIAL INSTITUTION - ALLOTMENT NO. 1 271079103 | 17. FINANCIAL INSTITUTION - ALLOTMENT NO. 2 |
|---|---|---|

| 18A. TAX | 18B. MARITAL STATUS | 18C. EXEMP- TIONS | 18D. ADD'L | 19A. MARITAL STATUS | 19B. EXEMP- TIONS | 19C. ADD'L | 19D. TAXING AUTHORITY | 20. CUMULATIVE RETIREMENT | 21. MILITARY DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|
| FED | S | 09 | 0.00 | | | | | | |
| STATE | | 09 | 0.00 | | | | IL | | |
| | | | | | | | | VA FERS 39.68 | |
| | | | | | | | | | |
| | | | | | | | | | |

| 22. PAY INFORMATION | | | 23. MISCELLANEOUS AND BENEFITS INFORMATION | | |
|---|---|---|---|---|---|
| A. DESCRIPTION | B. CURRENT | C. YEAR TO DATE | A. DESCRIPTION | | |
| Gross Pay | 1,240.00 | 5,006.50 | Fund Control Point | | 511 |
| Taxable Wages | 1,154.04 | | TSP (Amt/Pct) | 0 | 25.00 |
| Nontaxable Wages | 60.96 | | | | |
| Tax Deferred Wages | 25.00 | | | | |
| Deductions | 311.48 | | | | |
| AEIC | 0.00 | | | | |
| NET PAY | 928.52 | | | | |

| 24. CURRENT EARNINGS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
| Regular | 80.00 | 1,240.00 | | | | | | |

| 25. RETROACTIVE EARNINGS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |

| 26. DEDUCTIONS | | | | | | | |
|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. CODE | C. CURRENT | D. YEAR TO DATE | E. DESCRIPTION | F. CODE | G. CURRENT | H. YEAR TO DATE |
| FERS Retirement | K | 9.92 | | OASDI Tax | | 73.10 | |
| Medicare Tax | | 17.10 | | Health Insurance | 754 | 34.60 | |
| Basic Life Insurance | YS | 5.25 | | State Tax 1 | IL | 13.85 | |
| FEGLI - Additional | B | 4.95 | | FEGLI - Family | C | 1.35 | |
| Thrift Savings Plan (TSP) | | 25.00 | | Savings Allotment | (1) | 100.00 | |
| Dental | | 20.96 | | Vision | | 5.40 | |
| | | | | | | | |
| | | | | | | | |

| 27. LEAVE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. PRIOR YEAR BALANCE | C. ACCRUED PAY PERIOD | D. ACCRUED YEAR TO DATE | E. USED PAY PERIOD | F. USED YEAR TO DATE | G. DONATED/ RETURNED | H. CURRENT BALANCE | I. USE-LOSE TERM DATE |
| Annual | | | | | | | 15.00 | |
| Sick | | | | 1.00 | | | 15.00 | |
| | | | | | | | | |

**REMARKS**

PP: 2008/13
Your Financial Security - How close are you to retirement? Whether you are just beginning your career,
at midpoint, or less than five years from retirement, VA's Retirement Financial Literacy and Education
Program (RFLEP) can help you plan. RFLEP provides educational tools to help each employee make better
financial decisions. Find out by tuning to VAKN Channel 3 July 16, 2008, for the VACO RFLEP "Kick-Off"
and visit the Web at http://www1.va.gov/ohrm/financialit/financialit.htm.
FOR YOUR INFORMATION: PLEASE REVIEW YOUR EARNINGS AND LEAVE STATEMENT FOR ACCURACY.
PRETAX FEHB EXCLUSION: $34.60

| **VA** Department of Veterans Affairs | **1. NAME OF EMPLOYEE** BOLDEN,CHARLONDA S | | **3. FOR PAY PERIOD ENDING** 06/21/2008 |
|---|---|---|---|
| **EARNINGS AND LEAVE STATEMENT** | **2. SOCIAL SECURITY NUMBER** XXX-XX-5591 | | **4. PAY DATE** 06/27/2008 |

| **5. PAY PLAN** GS | **6. GRADE AND STEP** 05   01 | **7. HOURLY/DAILY RATE** | **8. BASIC OVERTIME RATE** | **9. ADJUSTED BASIC PAY** 26,264.00 + 60.83 = 32,347.00 | |
|---|---|---|---|---|---|
| **10. LOCALITY PERCENT** 23.16 | | **11. FLSA CATEGORY** N | **12. SCD LEAVE** 05/11/2008 | **13. MAXIMUM LEAVE CARRYOVER** | **14. LEAVE YEAR ENDING** 01/03/2009 |

| **15. FINANCIAL INSTITUTION - NET PAY** 271070801 | **16. FINANCIAL INSTITUTION - ALLOTMENT NO. 1** 271079103 | **17. FINANCIAL INSTITUTION - ALLOTMENT NO. 2** |
|---|---|---|

| **18A. TAX** | **18B. MARITAL STATUS** | **18C. EXEMP-TIONS** | **18D. ADD'L** | **19A. MARITAL STATUS** | **19B. EXEMP-TIONS** | **19C. ADD'L** | **19D. TAXING AUTHORITY** | **20. CUMULATIVE RETIREMENT** | **21. MILITARY DEPOSIT** |
|---|---|---|---|---|---|---|---|---|---|
| FED | S | 09 | 0.00 | | | | | | |
| STATE | | 09 | 0.00 | | | | IL | | |
| | | | | | | | | VA FERS 29.76 | |
| | | | | | | | | | |
| | | | | | | | | | |

| **22. PAY INFORMATION** | | | **23. MISCELLANEOUS AND BENEFITS INFORMATION** | | |
|---|---|---|---|---|---|
| **A. DESCRIPTION** | **B. CURRENT** | **C. YEAR TO DATE** | **A. DESCRIPTION** | | |
| Gross Pay | 1,286.50 | 3,766.50 | Fund Control Point | | 511 |
| Taxable Wages | 1,200.54 | | TSP (Amt/Pct) | 0 | 25.00 |
| Nontaxable Wages | 60.96 | | | | |
| Tax Deferred Wages | 25.00 | | | | |
| Deductions | 316.42 | | | | |
| AEIC | 0.00 | | | | |
| **NET PAY** | **970.08** | | | | |

| **24. CURRENT EARNINGS** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **A. DESCRIPTION** | **B. HOURS/DAYS** | **C. AMOUNT** | **D. DESCRIPTION** | **E. HOURS/DAYS** | **F. AMOUNT** | **G. DESCRIPTION** | **H. HOURS/DAYS** | **I. AMOUNT** |
| Regular | 80.00 | 1,240.00 | Overtime-Excess Over 8 Hours | 2.00 | 46.50 | | | |
| | | | | | | | | |

| **25. RETROACTIVE EARNINGS** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **A. DESCRIPTION** | **B. HOURS/DAYS** | **C. AMOUNT** | **D. DESCRIPTION** | **E. HOURS/DAYS** | **F. AMOUNT** | **G. DESCRIPTION** | **H. HOURS/DAYS** | **I. AMOUNT** |
| | | | | | | | | |

| **26. DEDUCTIONS** | | | | | | | |
|---|---|---|---|---|---|---|---|
| **A. DESCRIPTION** | **B. CODE** | **C. CURRENT** | **D. YEAR TO DATE** | **E. DESCRIPTION** | **F. CODE** | **G. CURRENT** | **H. YEAR TO DATE** |
| FERS Retirement | K | 9.92 | | OASDI Tax | | 75.98 | |
| Medicare Tax | | 17.77 | | Health Insurance | 754 | 34.60 | |
| Basic Life Insurance | Y5 | 5.29 | | State Tax 1 | IL | 15.24 | |
| FEGLI - Additional | B | 4.95 | | FEGLI - Family | C | 1.35 | |
| Thrift Savings Plan (TSP) | | 25.00 | | Savings Allotment | (1) | 100.00 | |
| Dental | | 20.96 | | Vision | | 5.40 | |
| | | | | | | | |
| | | | | | | | |

| **27. LEAVE** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **A. DESCRIPTION** | **B. PRIOR YEAR BALANCE** | **C. ACCRUED PAY PERIOD** | **D. ACCRUED YEAR TO DATE** | **E. USED PAY PERIOD** | **F. USED YEAR TO DATE** | **G. DONATED/ RETURNED** | **H. CURRENT BALANCE** | **I. USE-LOSE TERM DATE** |
| Annual | | | | | 1.00 | | 11.00 | |
| Sick | | | | | | | 12.00 | |
| | | | | | | | | |



| | | | | | | |
|---|---|---|---|---|---|---|
| **REMARKS** | | | | | | |

PP: 2008/12
The Department of Veterans Affairs (VA) Retirement Financial Literacy and Education Program "Kick-Off" is
scheduled for July 16, 2008 at 9:00 a.m. ET, at VA Central Office in the G.V. "Sonny" Montgomery Veterans
Conference Center. Tune in live on the VA Knowledge Network Communications Channel 3 and be a part of this
ground-breaking event! For information on VA's Retirement Financial Literacy and Education Program, please
visit the intranet Web site at http://vaww1.va.gov/ohrm/Benefits/RFLEP/rflep.htm.
FOR YOUR INFORMATION: PLEASE REVIEW YOUR EARNINGS AND LEAVE STATEMENT FOR ACCURACY.
PRETAX FEHB EXCLUSION: $34.60

**Department of Veterans Affairs**

| | | |
|---|---|---|
| **1. NAME OF EMPLOYEE** BOLDEN,CHARLONDA S | | **3. FOR PAY PERIOD ENDING** 06/07/2008 |

**EARNINGS AND LEAVE STATEMENT**

| | | |
|---|---|---|
| **2. SOCIAL SECURITY NUMBER** XXX-XX-5591 | | **4. PAY DATE** 06/13/2008 |

| 5. PAY PLAN GS | 6. GRADE AND STEP 05  01 | 7. HOURLY/DAILY RATE | 8. BASIC OVERTIME RATE | 9. ADJUSTED BASIC PAY 26,264.00 + 60.83 = 32,347.00 |
|---|---|---|---|---|
| 10. LOCALITY PERCENT 23.16 | | 11. FLSA CATEGORY N | 12. SCD LEAVE 05/11/2008 | 13. MAXIMUM LEAVE CARRYOVER | 14. LEAVE YEAR ENDING 01/03/2009 |

| 15. FINANCIAL INSTITUTION - NET PAY 044000037 | 16. FINANCIAL INSTITUTION - ALLOTMENT NO. 1 271079103 | 17. FINANCIAL INSTITUTION - ALLOTMENT NO. 2 271070801 |
|---|---|---|

| 18A. TAX | 18B. MARITAL STATUS | 18C. EXEMP- TIONS | 18D. ADD'L | 19A. MARITAL STATUS | 19B. EXEMP- TIONS | 19C. ADD'L | 19D. TAXING AUTHORITY | 20. CUMULATIVE RETIREMENT | 21. MILITARY DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|
| FED | S | 09 | 0.00 | | | | | | |
| STATE | S | | 09 | 0.00 | | | IL | | |
| | | | | | | | | VA FERS 19.84 | |
| | | | | | | | | | |
| | | | | | | | | | |

| 22. PAY INFORMATION | | | 23. MISCELLANEOUS AND BENEFITS INFORMATION | | | |
|---|---|---|---|---|---|---|
| **A. DESCRIPTION** | **B. CURRENT** | **C. YEAR TO DATE** | **A. DESCRIPTION** | | | |
| Gross Pay | 1,240.00 | 2,480.00 | Fund Control Point | | | 511 |
| Taxable Wages | 1,215.00 | | TSP (Amt/Pct) | | 0 | 25.00 |
| Nontaxable Wages | 0.00 | | | | | |
| Tax Deferred Wages | 25.00 | | | | | |
| Deductions | 957.01 | | | | | |
| AEIC | 0.00 | | | | | |
| NET PAY | 282.99 | | | | | |

| 24. CURRENT EARNINGS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
| Regular | 80.00 | 1,240.00 | | | | | | |

| 25. RETROACTIVE EARNINGS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |

| 26. DEDUCTIONS | | | | | | | |
|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. CODE | C. CURRENT | D. YEAR TO DATE | E. DESCRIPTION | F. CODE | G. CURRENT | H. YEAR TO DATE |
| FERS Retirement | K | 9.92 | | OASDI Tax | | 76.88 | |
| Medicare Tax | | 17.98 | | Basic Life Insurance | YS | 5.25 | |
| State Tax 1 | IL | 15.68 | | FEGLI - Additional | B | 4.95 | |
| FEGLI - Family | C | 1.35 | | Thrift Savings Plan (TSP) | | 25.00 | |
| Savings Allotment | (1) | 100.00 | | Savings Allotment | (2) | 700.00 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| 27. LEAVE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. PRIOR YEAR BALANCE | C. ACCRUED PAY PERIOD | D. ACCRUED YEAR TO DATE | E. USED PAY PERIOD | F. USED YEAR TO DATE | G. DONATED/ RETURNED | H. CURRENT BALANCE | I. USE-LOSE TERM DATE |
| Annual | | | | | | | 8.00 | |
| Sick | | | | | | | 8.00 | |
| | | | | | | | | |
| | | | | | | | | |

| REMARKS |
|---|
| PP: 2008/11 |
| The Presidential Management Fellows (PMF) Program was established to attract to the Federal service |
| outstanding men and women who have a clear interest in, and commitment to, excellence in the leadership and |
| management of public policies and programs. The Department of Veterans Affairs (VA) has hired approximately |
| 100 Fellows to date. If you are interested in utilizing this program to address succession needs or want |
| more information, contact Lisa Allison-Lee at 202-461-7761 or lisa.allison-lee@va.gov. |
| FOR YOUR INFORMATION: PLEASE REVIEW YOUR EARNINGS AND LEAVE STATEMENT FOR ACCURACY. |

| **VA** Department of Veterans Affairs | 1. NAME OF EMPLOYEE BOLDEN,CHARLONDA S | | 3. FOR PAY PERIOD ENDING 06/21/2008 |
|---|---|---|---|
| **EARNINGS AND LEAVE STATEMENT** | 2. SOCIAL SECURITY NUMBER XXX-XX-5591 | | 4. PAY DATE 06/27/2008 |

| 5. PAY PLAN GS | 6. GRADE AND STEP 05    01 | 7. HOURLY/DAILY RATE | 8. BASIC OVERTIME RATE | 9. ADJUSTED BASIC PAY 26,264.00 + 60.83 = 32,347.00 |
|---|---|---|---|---|
| 10. LOCALITY PERCENT 23.16 | | 11. FLSA CATEGORY N | 12. SCD LEAVE 05/11/2008 | 13. MAXIMUM LEAVE CARRYOVER | 14. LEAVE YEAR ENDING 01/03/2009 |

| 15. FINANCIAL INSTITUTION - NET PAY 271070801 | 16. FINANCIAL INSTITUTION - ALLOTMENT NO. 1 271079103 | | 17. FINANCIAL INSTITUTION - ALLOTMENT NO. 2 |
|---|---|---|---|

| 18A. TAX | 18B. MARITAL STATUS | 18C. EXEMP- TIONS | 18D. ADD'L | 19A. MARITAL STATUS | 19B. EXEMP- TIONS | 19C. ADD'L | 19D. TAXING AUTHORITY | 20. CUMULATIVE RETIREMENT | 21. MILITARY DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|
| FED | S | 09 | 0.00 | | | | | | |
| STATE | | 09 | 0.00 | | | | IL | | |
| | | | | | | | VA FERS | 29.76 | |
| | | | | | | | | | |
| | | | | | | | | | |

| 22. PAY INFORMATION | | | 23. MISCELLANEOUS AND BENEFITS INFORMATION | | |
|---|---|---|---|---|---|

| A. DESCRIPTION | B. CURRENT | C. YEAR TO DATE | A. DESCRIPTION | | |
|---|---|---|---|---|---|
| Gross Pay | 1,286.50 | 3,766.50 | Fund Control Point | | 511 |
| Taxable Wages | 1,200.54 | | TSP (Amt/Pct) | 0 | 25.00 |
| Nontaxable Wages | 60.96 | | | | |
| Tax Deferred Wages | 25.00 | | | | |
| Deductions | 316.42 | | | | |
| AEIC | 0.00 | | | | |
| NET PAY | 970.08 | | | | |

| 24. CURRENT EARNINGS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
| Regular | 80.00 | 1,240.00 | Overtime-Excess Over 8 Hours | 2.00 | 46.50 | | | |
| | | | | | | | | |
| | | | | | | | | |

| 25. RETROACTIVE EARNINGS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
| | | | | | | | | |
| | | | | | | | | |

| 26. DEDUCTIONS | | | | | | | |
|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. CODE | C. CURRENT | D. YEAR TO DATE | E. DESCRIPTION | F. CODE | G. CURRENT | H. YEAR TO DATE |
| FERS Retirement | K | 9.92 | | OASDI Tax | | 75.98 | |
| Medicare Tax | | 17.77 | | Health Insurance | 754 | 34.60 | |
| Basic Life Insurance | Y5 | 5.25 | | State Tax 1 | IL | 15.24 | |
| FEGLI - Additional | B | 4.95 | | FEGLI - Family | C | 1.35 | |
| Thrift Savings Plan (TSP) | | 25.00 | | Savings Allotment | (1) | 100.00 | |
| Dental | | 20.96 | | Vision | | 5.40 | |
| | | | | | | | |
| | | | | | | | |

| 27. LEAVE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. PRIOR YEAR BALANCE | C. ACCRUED PAY PERIOD | D. ACCRUED YEAR TO DATE | E. USED PAY PERIOD | F. USED YEAR TO DATE | G. DONATED/ RETURNED | H. CURRENT BALANCE | I. USE-LOSE TERM DATE |
| Annual | | | | 1.00 | | | 11.00 | |
| Sick | | | | | | | 12.00 | |
| | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

**REMARKS**

PP: 2008/12

The Department of Veterans Affairs (VA) Retirement Financial Literacy and Education Program "Kick-Off" is
scheduled for July 16, 2008 at 9:00 a.m. ET, at VA Central Office in the G.V. "Sonny" Montgomery Veterans
Conference Center. Tune in live on the VA Knowledge Network Communications Channel 3 and be a part of this
ground-breaking event! For information on VA's Retirement Financial Literacy and Education Program, please
visit the intranet Web site at http://vaww1.va.gov/ohrm/Benefits/RFLEP/rflep.htm.
FOR YOUR INFORMATION: PLEASE REVIEW YOUR EARNINGS AND LEAVE STATEMENT FOR ACCURACY.
PRETAX FEHB EXCLUSION: $34.60

| VA Department of Veterans Affairs | 1. NAME OF EMPLOYEE BOLDEN,CHARLONDA S | | 3. FOR PAY PERIOD ENDING 05/24/2008 |
|---|---|---|---|
| **EARNINGS AND LEAVE STATEMENT** | 2. SOCIAL SECURITY NUMBER XXX-XX-5591 | | 4. PAY DATE 05/30/2008 |

| 5. PAY PLAN GS | 6. GRADE AND STEP 05   01 | 7. HOURLY/DAILY RATE | 8. BASIC OVERTIME RATE | 9. ADJUSTED BASIC PAY 26,264.00 + 60.83 = 32,347.00 |
|---|---|---|---|---|
| 10. LOCALITY PERCENT 23.16 | | 11. FLSA CATEGORY N | 12. SCD LEAVE 05/11/2008 | 13. MAXIMUM LEAVE CARRYOVER | 14. LEAVE YEAR ENDING 01/03/2009 |

| 15. FINANCIAL INSTITUTION - NET PAY 044000037 | 16. FINANCIAL INSTITUTION - ALLOTMENT NO. 1 | 17. FINANCIAL INSTITUTION - ALLOTMENT NO. 2 |
|---|---|---|

| 18A. TAX | 18B. MARITAL STATUS | 18C. EXEMP-TIONS | 18D. ADD'L | 19A. MARITAL STATUS | 19B. EXEMP-TIONS | 19C. ADD'L | 19D. TAXING AUTHORITY | 20. CUMULATIVE RETIREMENT | 21. MILITARY DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|
| FED | S | 09 | 0.00 | | | | | | |
| STATE | | 03 | 0.00 | | | | IL | | |
| | | | | | | | VA FERS 9.92 | | |
| | | | | | | | | | |
| | | | | | | | | | |

| 22. PAY INFORMATION | | | 23. MISCELLANEOUS AND BENEFITS INFORMATION | | |
|---|---|---|---|---|---|
| A. DESCRIPTION | B. CURRENT | C. YEAR TO DATE | A. DESCRIPTION | | |
| Gross Pay | 1,240.00 | 1,240.00 | Fund Control Point | | 012 |
| Taxable Wages | 1,240.00 | | | | |
| Nontaxable Wages | 0.00 | | | | |
| Tax Deferred Wages | 0.00 | | | | |
| Deductions | 140.30 | | | | |
| AEIC | 0.00 | | | | |
| NET PAY | **1,099.70** | | | | |

| 24. CURRENT EARNINGS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
| Regular | 80.00 | 1,240.00 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| 25. RETROACTIVE EARNINGS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
| | | | | | | | | |
| | | | | | | | | |

| 26. DEDUCTIONS | | | | | | | |
|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. CODE | C. CURRENT | D. YEAR TO DATE | E. DESCRIPTION | F. CODE | G. CURRENT | H. YEAR TO DATE |
| FERS Retirement | K | 9.92 | | OASDI Tax | | 76.88 | |
| Medicare Tax | | 17.98 | | Basic Life Insurance | C0 | 5.25 | |
| State Tax 1 | IL | 30.27 | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| 27. LEAVE | | | | | | | |
|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. PRIOR YEAR BALANCE | C. ACCRUED PAY PERIOD | D. ACCRUED YEAR TO DATE | E. USED PAY PERIOD | F. USED YEAR TO DATE | G. DONATED/RETURNED | H. CURRENT BALANCE | I. USE-LOSE TERM DATE |
| Annual | | | | | | | 4.00 | |
| Sick | | | | | | | 4.00 | |
| | | | | | | | | |
| | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|

**REMARKS**

PP: 2008/10
Is your paper shredder compliant with VA Directive 6371, "Destruction of Temporary Paper Records"? -
This new VA policy ensures that Personally Identifiable Information and other sensitive agency information
contained in paper records are disposed of properly. Shredders compliant with this directive are in the
National Security Agency (NSA) Central Security Service (CSS) Evaluated Products List EPL-02-01-V.
If you have any questions, contact your Information Security Officer or Privacy Officer.
FOR YOUR INFORMATION: PLEASE REVIEW YOUR EARNINGS AND LEAVE STATEMENT FOR ACCURACY.

| VA Department of Veterans Affairs | 1. NAME OF EMPLOYEE BOLDEN,CHARLONDA S | 3. FOR PAY PERIOD ENDING 05/24/2008 |
|---|---|---|
| **EARNINGS AND LEAVE STATEMENT** | 2. SOCIAL SECURITY NUMBER XXX-XX-5591 | 4. PAY DATE 05/30/2008 |

| 5. PAY PLAN GS | 6. GRADE AND STEP 05   01 | 7. HOURLY/DAILY RATE | 8. BASIC OVERTIME RATE | 9. ADJUSTED BASIC PAY 26,264.00 + 60.83 = 32,347.00 |
|---|---|---|---|---|
| 10. LOCALITY PERCENT 23.16 | | 11. FLSA CATEGORY N | 12. SCD LEAVE 05/11/2008 | 13. MAXIMUM LEAVE CARRYOVER | 14. LEAVE YEAR ENDING 01/03/2009 |

| 15. FINANCIAL INSTITUTION - NET PAY 044000037 | 16. FINANCIAL INSTITUTION - ALLOTMENT NO. 1 | 17. FINANCIAL INSTITUTION - ALLOTMENT NO. 2 |
|---|---|---|

| 18A. TAX | 18B. MARITAL STATUS | 18C. EXEMP- TIONS | 18D. ADD'L | 19A. MARITAL STATUS | 19B. EXEMP- TIONS | 19C. ADD'L | 19D. TAXING AUTHORITY | 20. CUMULATIVE RETIREMENT | 21. MILITARY DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|
| FED | S | 09 | 0.00 | | | | | | |
| STATE | | 03 | 0.00 | | | | IL | | |
| | | | | | | | | VA FERS     9.92 | |
| | | | | | | | | | |
| | | | | | | | | | |

| 22. PAY INFORMATION | | | 23. MISCELLANEOUS AND BENEFITS INFORMATION | | |
|---|---|---|---|---|---|
| A. DESCRIPTION | B. CURRENT | C. YEAR TO DATE | A. DESCRIPTION | | |
| Gross Pay | 1,240.00 | 1,240.00 | Fund Control Point | | 012 |
| Taxable Wages | 1,240.00 | | | | |
| Nontaxable Wages | 0.00 | | | | |
| Tax Deferred Wages | 0.00 | | | | |
| Deductions | 140.30 | | | | |
| AEIC | 0.00 | | | | |
| NET PAY | 1,099.70 | | | | |

| **24. CURRENT EARNINGS** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
| Regular | 80.00 | 1,240.00 | | | | | | |
| | | | | | | | | |

| **25. RETROACTIVE EARNINGS** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. HOURS/DAYS | C. AMOUNT | D. DESCRIPTION | E. HOURS/DAYS | F. AMOUNT | G. DESCRIPTION | H. HOURS/DAYS | I. AMOUNT |
| | | | | | | | | |

| **26. DEDUCTIONS** | | | | | | | |
|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. CODE | C. CURRENT | D. YEAR TO DATE | E. DESCRIPTION | F. CODE | G. CURRENT | H. YEAR TO DATE |
| FERS Retirement | K | 9.92 | | OASDI Tax | | 76.88 | |
| Medicare Tax | | 17.98 | | Basic Life Insurance | C0 | 5.25 | |
| State Tax 1 | IL | 30.27 | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| **27. LEAVE** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A. DESCRIPTION | B. PRIOR YEAR BALANCE | C. ACCRUED PAY PERIOD | D. ACCRUED YEAR TO DATE | E. USED PAY PERIOD | F. USED YEAR TO DATE | G. DONATED/ RETURNED | H. CURRENT BALANCE | I. USE-LOSE TERM DATE |
| Annual | | | | | | | 4.00 | |
| Sick | | | | | | | 4.00 | |
| | | | | | | | | |

| REMARKS |
|---|
| PP: 2008/10 |
| Is your paper shredder compliant with VA Directive 6371, "Destruction of Temporary Paper Records"? - |
| This new VA policy ensures that Personally Identifiable Information and other sensitive agency information |
| contained in paper records are disposed of properly. Shredders compliant with this directive are in the |
| National Security Agency (NSA) Central Security Service (CSS) Evaluated Products List EPL-02-01-V. |
| If you have any questions, contact your Information Security Officer or Privacy Officer. |
| FOR YOUR INFORMATION: PLEASE REVIEW YOUR EARNINGS AND LEAVE STATEMENT FOR ACCURACY. |

Form **1040**  Department of the Treasury—Internal Revenue Service

**U.S. Individual Income Tax Return** 2007   IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2007, or other tax year beginning ____, 2007, ending ____, 20 ____   OMB No. 1545-0074

| Label (See instructions on page 12.) Use the IRS label. Otherwise, please print or type. | | |
|---|---|---|
| Your first name and initial: CHARLONDA S | Last name: BOLDEN | Your social security number: 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 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Home address (number and street). If you have a P.O. box, see page 12.: 850 FOXWORTH BLVD | Apt. no.: 140 | ▲ You **must** enter your SSN(s) above. ▲ |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 12.: LOMBARD, IL 60148 | | Checking a box below will not change your tax or refund. |

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 12) ▶   [X] You  [ ] Spouse

**Filing Status**
Check only one box.

1 [ ] Single
2 [ ] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4 [X] Head of household (with qualifying person). (See page 13.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (see page 14)

**Exemptions**

6a [X] Yourself. If someone can claim you as a dependent, do **not** check box 6a
b [ ] Spouse

| Boxes checked on 6a and 6b | 1 |
|---|---|

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 15) |
|---|---|---|---|
| JALEN GRAYSON | 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 | SON | [X] |
| | | | [ ] |
| | | | [ ] |
| | | | [ ] |

If more than four dependents, see page 15.

- No. of children on 6c who:
- • lived with you  1
- • did not live with you due to divorce or separation (see page 16)
- Dependents on 6c not entered above

d Total number of exemptions claimed ...........

| Add numbers on lines above ▶ | 2 |
|---|---|

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 19.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ......... | 7 | 38618 |
| 8a | Taxable interest. Attach Schedule B if required ......... | 8a | |
| b | Tax-exempt interest. Do **not** include on line 8a ... | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required ....... | 9a | |
| b | Qualified dividends (see page 19) ... | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 20) .. | 10 | 440 |
| 11 | Alimony received ................. | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ...... | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 .......... | 14 | |
| 15a | IRA distributions 15a | | b Taxable amount (see page 21) | 15b | |
| 16a | Pensions and annuities 16a | | b Taxable amount (see page 22) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F .......... | 18 | |
| 19 | Unemployment compensation ............ | 19 | |
| 20a | Social security benefits 20a | | b Taxable amount (see page 24) | 20b | |
| 21 | Other income. List type and amount (see page 24) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 39058 |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | Educator expenses (see page 26) ... | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 .. | 25 | |
| 26 | Moving expenses. Attach Form 3903 ... | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans ... | 28 | |
| 29 | Self-employed health insurance deduction (see page 26) | 29 | |
| 30 | Penalty on early withdrawal of savings ..... | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see page 27) ▶ .... | 32 | |
| 33 | Student loan interest deduction (see page 30) .... | 33 | |
| 34 | Tuition and fees deduction. Attach Form 8917 .... | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 ....... | 36 | 0 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ...... ▶ | 37 | 39058 |

Form 1040 (2007)                                                                                                    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . | 38 | 39058 |
| | 39a | Check { ☐ **You** were born before January 2, 1943,   ☐ Blind. } Total boxes | | |
| **Standard Deduction for—** | | if: { ☐ **Spouse** was born before January 2, 1943,   ☐ Blind. } checked ▶ 39a | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 31 and check here ▶ 39b ☐ | | |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see page 31. | 40 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see left margin) . | 40 | 25789 |
| | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . | 41 | 13269 |
| | 42 | If line 38 is $117,300 or less, multiply $3,400 by the total number of exemptions claimed on line 6d. If line 38 is over $117,300, see the worksheet on page 33 . . . . . | 42 | 6800 |
| • All others: | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . | 43 | 6469 |
| Single or Married filing separately, $5,350 | 44 | **Tax** (see page 33). Check if any tax is from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 **c** ☐ Form(s) 8889 | 44 | 648 |
| | 45 | **Alternative minimum tax** (see page 36). Attach Form 6251 . . . . | 45 | |
| Married filing jointly or Qualifying widow(er), $10,700 | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . ▶ | 46 | 648 |
| | 47 | Credit for child and dependent care expenses. Attach Form 2441 | 47 | 648 |
| Head of household, $7,850 | 48 | Credit for the elderly or the disabled. Attach Schedule R . . | 48 | |
| | 49 | Education credits. Attach Form 8863 . . . . . . . | 49 | |
| | 50 | Residential energy credits. Attach Form 5695 . . . . . | 50 | |
| | 51 | Foreign tax credit. Attach Form 1116 if required . . . . | 51 | |
| | 52 | Child tax credit (see page 39). Attach Form 8901 if required | 52 | |
| | 53 | Retirement savings contributions credit. Attach Form 8880 . | 53 | |
| | 54 | Credits from: **a** ☐ Form 8396 **b** ☐ Form 8859 **c** ☐ Form 8839 | 54 | |
| | 55 | Other credits: **a** ☐ Form 3800 **b** ☐ Form 8801 **c** ☐ Form | 55 | |
| | 56 | Add lines 47 through 55. These are your **total credits** . . . . . . . | 56 | 648 |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- . . . . ▶ | 57 | 0 |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE . . . . . . . . . . | 58 | |
| | 59 | Unreported social security and Medicare tax from: **a** ☐ Form 4137 **b** ☐ Form 8919 . | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 . . . . . . | 61 | |
| | 62 | Household employment taxes. Attach Schedule H . . . . . . . . . . | 62 | |
| | 63 | Add lines 57 through 62. This is your **total tax** . . . . . . . . . . ▶ | 63 | |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 . | 64 | 3428 |
| | 65 | 2007 estimated tax payments and amount applied from 2006 return | 65 | |
| If you have a qualifying child, attach Schedule EIC. | 66a | **Earned income credit (EIC)** . . . . . . . **NO** | 66a | |
| | b | Nontaxable combat pay election ▶ | 66b | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see page 59) | 67 | |
| | 68 | Additional child tax credit. Attach Form 8812 . . . . . | 68 | 1000 |
| | 69 | Amount paid with request for extension to file (see page 59) | 69 | |
| | 70 | Payments from: **a** ☐ Form 2439 **b** ☐ Form 4136 **c** ☐ Form 8885 | 70 | |
| | 71 | Refundable credit for prior year minimum tax from Form 8801, line 27 | 71 | |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your **total payments** . . . ▶ | 72 | 4428 |
| **Refund** | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you **overpaid** | 73 | 4428 |
| Direct deposit? See page 59 and fill in 74b, 74c, and 74d, or Form 8888. | 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here . . ▶ ☐ | 74a | 4428 |
| | ▶ b | Routing number 271070801   ▶ c Type: ☒ Checking ☐ Savings | | |
| | ▶ d | Account number 0918784572 | | |
| | 75 | Amount of line 73 you want applied to your 2008 estimated tax ▶ | 75 | |
| **Amount You Owe** | 76 | **Amount you owe.** Subtract line 72 from line 63. For details on how to pay, see page 60 ▶ | 76 | 0 |
| | 77 | Estimated tax penalty (see page 61) . . . . . | 77 | |

**Third Party Designee**
Do you want to allow another person to discuss this return with the IRS (see page 61)?   ☐ **Yes.** Complete the following.   ☒ **No**

| Designee's name ▶ | Phone no. ▶ ( ) | Personal identification number (PIN) ▶ | |
|---|---|---|---|

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 13. Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | CUSTOMER SERVICE | 708-216-5006 |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Preparer's signature | SELF-PREPARED | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | ▶ | | EIN | |
| | | | Phone no. ( ) | |

Form **1040** (2007)

| SCHEDULES A&B | Schedule A—Itemized Deductions | OMB No. 1545-0074 |
| (Form 1040) | (Schedule B is on back) | 2007 |
| Department of the Treasury Internal Revenue Service | ► Attach to Form 1040.   ► See Instructions for Schedules A&B (Form 1040). | Attachment Sequence No. 07 |

Name(s) shown on Form 1040: CHARLONDA S BOLDEN

Your social security number: 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

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see page A-1) | 1 | 6975 | |
| | 2 | Enter amount from Form 1040, line 38 | 2 | 39058 | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | 2929 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 4046 |
| **Taxes You Paid** (See page A-2.) | 5 | State and local (check only one box): a ☐ Income taxes, or b ☒ General sales taxes | 5 | 3241 | |
| | 6 | Real estate taxes (see page A-5) | 6 | | |
| | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ► | 8 | | |
| | 9 | Add lines 5 through 8 | | | 9 | 3241 |
| **Interest You Paid** (See page A-5.) Note. Personal interest is not deductible. | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-6 and show that person's name, identifying no., and address ► | 11 | | |
| | 12 | Points not reported to you on Form 1098. See page A-6 for special rules | 12 | | |
| | 13 | Qualified mortgage insurance premiums (See page A-7) | 13 | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See page A-7.) | 14 | | |
| | 15 | Add lines 10 through 14 | | | 15 | |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-8. | 16 | Gifts by cash or check. If you made any gift of $250 or more, see page A-8 | 16 | 4450 | |
| | 17 | Other than by cash or check. If any gift of $250 or more, see page A-8. You **must** attach Form 8283 if over $500 | 17 | 4900 | |
| | 18 | Carryover from prior year | 18 | | |
| | 19 | Add lines 16 through 18 | | | 19 | 9350 |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See page A-9.) | | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** (See page A-9.) | 21 | Unreimbursed employee expenses—job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-9.) ► FORM 2106 | 21 | 9758 | |
| | 22 | Tax preparation fees | 22 | 175 | |
| | 23 | Other expenses—investment, safe deposit box, etc. List type and amount ► | 23 | | |
| | 24 | Add lines 21 through 23 | 24 | 9933 | |
| | 25 | Enter amount from Form 1040, line 38 | 25 | 39058 | |
| | 26 | Multiply line 25 by 2% (.02) | 26 | 781 | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | | 27 | 9152 |
| **Other Miscellaneous Deductions** | 28 | Other—from list on page A-10. List type and amount ► | | | 28 | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $156,400 (over $78,200 if married filing separately)? ☒ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. ☐ **Yes.** Your deduction may be limited. See page A-10 for the amount to enter. | ► | | 29 | 25789 |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► ☐ | | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.    Cat. No. 11330X    Schedule A (Form 1040) 2007

Form **2441**

**Child and Dependent Care Expenses**

▶ Attach to Form 1040 or Form 1040NR.

▶ See separate instructions.

OMB No. 1545-0074

**2007**

Attachment
Sequence No. **21**

Department of the Treasury
Internal Revenue Service  (99)

Name(s) shown on return

CHARLONDA S BOLDEN

Your social security number

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

**Before you begin:** Figure the amount of any foreign tax credit you are claiming on Form 1040, line 51, or Form 1040NR, line 46.

| **Part I** | **Persons or Organizations Who Provided the Care**—You **must** complete this part. |

(If you have more than two care providers, see the instructions.)

| 1 | (a) Care provider's name | (b) Address (number, street, apt. no., city, state, and ZIP code) | (c) Identifying number (SSN or EIN) | (d) Amount paid (see instructions) |
|---|---|---|---|---|
| | YWCA NORTHWEST | 739 ROOSEVELT ROAD GLEN ELLYN, IL  60137 | 36-2470895 | 4200 |
| | | | | |

Did you receive
dependent care benefits? → No ——▶ Complete only Part II below.

→ Yes ——▶ Complete Part III on the back next.

**Caution.** If the care was provided in your home, you may owe employment taxes. See the instructions for Form 1040, line 62, or Form 1040NR, line 57.

| **Part II** | **Credit for Child and Dependent Care Expenses** |

2  Information about your **qualifying person(s).** If you have more than two qualifying persons, see the instructions.

| (a) Qualifying person's name | | (b) Qualifying person's social security number | (c) Qualified expenses you incurred and paid in 2007 for the person listed in column (a) |
|---|---|---|---|
| First | Last | | |
| JALEN | GRAYSON | 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 | 4200 |

| | | | |
|---|---|---|---|
| 3 | Add the amounts in column (c) of line 2. **Do not** enter more than $3,000 for one qualifying person or $6,000 for two or more persons. If you completed Part III, enter the amount from line 35 | 3 | 3000 |
| 4 | Enter your **earned income.** See instructions | 4 | 38618 |
| 5 | If married filing jointly, enter your spouse's earned income (if your spouse was a student or was disabled, see the instructions); **all others,** enter the amount from line 4 | 5 | 38618 |
| 6 | Enter the **smallest** of line 3, 4, or 5 | 6 | 3000 |
| 7 | Enter the amount from Form 1040, line 38, or Form 1040NR, line 36 . . . . . . . . . **7** | 39058 | |

8  Enter on line 8 the decimal amount shown below that applies to the amount on line 7

| If line 7 is: | | | If line 7 is: | | | | |
|---|---|---|---|---|---|---|---|
| Over | But not over | Decimal amount is | Over | But not over | Decimal amount is | | |
| $0—15,000 | | .35 | $29,000—31,000 | | .27 | | |
| 15,000—17,000 | | .34 | 31,000—33,000 | | .26 | | |
| 17,000—19,000 | | .33 | 33,000—35,000 | | .25 | 8 | X .22 |
| 19,000—21,000 | | .32 | 35,000—37,000 | | .24 | | |
| 21,000—23,000 | | .31 | 37,000—39,000 | | .23 | | |
| 23,000—25,000 | | .30 | 39,000—41,000 | | .22 | | |
| 25,000—27,000 | | .29 | 41,000—43,000 | | .21 | | |
| 27,000—29,000 | | .28 | 43,000—No limit | | .20 | | |

| | | | |
|---|---|---|---|
| 9 | Multiply line 6 by the decimal amount on line 8. If you paid 2006 expenses in 2007, see the instructions . . . . . . . . . . . . . . . . . . . . . . | 9 | 660 |
| 10 | Enter the amount from Form 1040, line 46, or Form 1040NR, line 43 . . . . **10** | 648 | |
| 11 | Enter the amount from Form 1040, line 51, or Form 1040NR, line 46 . . . . **11** | | |
| 12 | Subtract line 11 from line 10. If zero or less, **stop.** You cannot take the credit . . . | 12 | 648 |
| 13 | **Credit for child and dependent care expenses.** Enter the **smaller** of line 9 or line 12 here and on Form 1040, line 47, or Form 1040NR, line 44 . . . | 13 | 648 |

For Paperwork Reduction Act Notice, see page 4 of the instructions.          Cat. No. 11862M          Form **2441** (2007)

Form **8812**

## Additional Child Tax Credit

Department of the Treasury
Internal Revenue Service

*Complete and attach to Form 1040, Form 1040A, or Form 1040NR.*

1040
1040A
1040NR
8812

OMB No. 1545-0074

**2007**

Attachment
Sequence No. **47**

Name(s) shown on return
CHARLONDA S BOLDEN

Your social security number
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

| Part I | All Filers | | |
|---|---|---|---|
| 1 | Enter the amount from line 1 of your Child Tax Credit Worksheet on page 40 of the Form 1040 instructions, page 36 of the Form 1040A instructions, or page 21 of the Form 1040NR instructions. If you used Pub. 972, enter the amount from line 8 of the worksheet on page 4 of the publication . . . . . | 1 | 1000 |
| 2 | Enter the amount from Form 1040, line 52, Form 1040A, line 32, or Form 1040NR, line 47 . . . . | 2 | |
| 3 | Subtract line 2 from line 1. If zero, **stop**; you cannot take this credit . . . . . . . . . | 3 | 1000 |
| 4a | Enter your total earned income (see instructions on back) . . . . . . | 4a 38618 | | |
| b | Nontaxable combat pay (see instructions on back) . . . . . . . . . . . . . | 4b | | |
| 5 | Is the amount on line 4a more than $11,750? ☐ **No.** Leave line 5 blank and enter -0- on line 6. ☒ **Yes.** Subtract $11,750 from the amount on line 4a. Enter the result | 5 26868 | | |
| 6 | Multiply the amount on line 5 by 15% (.15) and enter the result . . . . . . . . . . | 6 | 4030 |

**Next.** Do you have three or more qualifying children?

☒ **No.** If line 6 is zero, **stop**; you cannot take this credit. Otherwise, skip Part II and enter the **smaller** of line 3 or line 6 on line 13.

☐ **Yes.** If line 6 is equal to or more than line 3, skip Part II and enter the amount from line 3 on line 13. Otherwise, go to line 7.

| Part II | Certain Filers Who Have Three or More Qualifying Children | | |
|---|---|---|---|
| 7 | Withheld social security and Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If you worked for a railroad, see instructions on back . . . . | 7 | |
| 8 | **1040 filers:** Enter the total of the amounts from Form 1040, lines 27 and 59, plus any taxes that you identified using code "UT" and entered on the dotted line next to line 63. **1040A filers:** Enter -0-. **1040NR filers:** Enter the total of the amounts from Form 1040NR, line 54, plus any taxes that you identified using code "UT" and entered on the dotted line next to line 58. | 8 | |
| 9 | Add lines 7 and 8 . . . . . . . . . . | 9 | |
| 10 | **1040 filers:** Enter the total of the amounts from Form 1040, lines 66a and 67. **1040A filers:** Enter the total of the amount from Form 1040A, line 40a, plus any excess social security and tier 1 RRTA taxes withheld that you entered to the left of line 42 (see instructions on back). **1040NR filers:** Enter the amount from Form 1040NR, line 61. | 10 | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- . . . . . . . . . | 11 | |
| 12 | Enter the **larger** of line 6 or line 11 . . . . . . . . . . | 12 | |

**Next,** enter the **smaller** of line 3 or line 12 on line 13.

| Part III | Additional Child Tax Credit | | |
|---|---|---|---|
| 13 | **This is your additional child tax credit** . . . . . . . . . . | 13 | 1000 |

1040
1040A
1040NR

*Enter this amount on Form 1040, line 68, Form 1040A, line 41, or Form 1040NR, line 62.*

For Paperwork Reduction Act Notice, see back of form.          Cat. No. 10644E          Form **8812** (2007)

| Form **2106** | **Employee Business Expenses** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► See separate instructions.<br>► Attach to Form 1040 or Form 1040NR. | **2007** Attachment Sequence No. **54** |

| Your name | Occupation in which you incurred expenses | Social security number |
|---|---|---|
| CHARLONDA S BOLDEN | CUSTOMER SERVICE | 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 |

**Part I**    Employee Business Expenses and Reimbursements

**Step 1   Enter Your Expenses**

| | | | Column A<br>Other Than Meals and Entertainment | Column B<br>Meals and Entertainment |
|---|---|---|---|---|
| 1 | Vehicle expense from line 22 or line 29. (Rural mail carriers: See instructions.) | 1 | | |
| 2 | Parking fees, tolls, and transportation, including train, bus, etc., that **did not** involve overnight travel or commuting to and from work | 2 | 1080 | |
| 3 | Travel expense while away from home overnight, including lodging, airplane, car rental, etc. **Do not** include meals and entertainment | 3 | | |
| 4 | Business expenses not included on lines 1 through 3. **Do not** include meals and entertainment. | 4 | 4965 | |
| 5 | Meals and entertainment expenses (see instructions) | 5 | | 4950 |
| 6 | **Total expenses.** In Column A, add lines 1 through 4 and enter the result. In Column B, enter the amount from line 5 | 6 | 6045 | 4950 |

**Note:** *If you were not reimbursed for any expenses in Step 1, skip line 7 and enter the amount from line 6 on line 8.*

**Step 2   Enter Reimbursements Received From Your Employer for Expenses Listed in Step 1**

| | | | | |
|---|---|---|---|---|
| 7 | Enter reimbursements received from your employer that were **not** reported to you in box 1 of Form W-2. Include any reimbursements reported under code "L" in box 12 of your Form W-2 (see instructions) | 7 | | |

**Step 3   Figure Expenses To Deduct on Schedule A (Form 1040 or Form 1040NR)**

| | | | | |
|---|---|---|---|---|
| 8 | Subtract line 7 from line 6. If zero or less, enter -0-. However, if line 7 is greater than line 6 in Column A, report the excess as income on Form 1040, line 7 (or on Form 1040NR, line 8) | 8 | 6045 | 4950 |
| | **Note:** *If both columns of line 8 are zero, you cannot deduct employee business expenses. Stop here and attach Form 2106 to your return.* | | | |
| 9 | In Column A, enter the amount from line 8. In Column B, multiply line 8 by 50% (.50). (Employees subject to Department of Transportation (DOT) hours of service limits: Multiply meal expenses incurred while away from home on business by 75% (.75) instead of 50%. For details, see instructions.) | 9 | 6045 | 3713 |
| 10 | Add the amounts on line 9 of both columns and enter the total here. **Also, enter the total on Schedule A (Form 1040), line 21** (or on **Schedule A (Form 1040NR), line 9**). (Reservists, qualified performing artists, fee-basis state or local government officials, and individuals with disabilities: See the instructions for special rules on where to enter the total.) ► | 10 | | 9758 |

For Paperwork Reduction Act Notice, see instructions.      Cat. No. 11700N      Form **2106** (2007)

Form 2106 (2007)                                                                                                    Page **2**

## Part II    Vehicle Expenses

**Section A—General Information** (You must complete this section if you are claiming vehicle expenses.)

| | | (a) Vehicle 1 | (b) Vehicle 2 |
|---|---|---|---|
| 11 | Enter the date the vehicle was placed in service . . . . . . . . . | | |
| 12 | Total miles the vehicle was driven during 2007 . . . . . . . . . | miles | miles |
| 13 | Business miles included on line 12 . . . . . . . . . . . . . | miles | miles |
| 14 | Percent of business use. Divide line 13 by line 12 . . . . . . . | % | % |
| 15 | Average daily roundtrip commuting distance . . . . . . . . . . | miles | miles |
| 16 | Commuting miles included on line 12 . . . . . . . . . . . . | miles | miles |
| 17 | Other miles. Add lines 13 and 16 and subtract the total from line 12 . | miles | miles |
| 18 | Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . | ☐ Yes ☐ No | |
| 19 | Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . | ☐ Yes ☐ No | |
| 20 | Do you have evidence to support your deduction? . . . . . . . . . . | ☐ Yes ☐ No | |
| 21 | If "Yes," is the evidence written? . . . . . . . . . . | ☐ Yes ☐ No | |

**Section B—Standard Mileage Rate** (See the instructions for Part II to find out whether to complete this section or Section C.)

| | | |
|---|---|---|
| 22 | Multiply line 13 by 48.5¢ (.485) . . . . . . . . . . . . | 22 |

**Section C—Actual Expenses**

| | | (a) Vehicle 1 | (b) Vehicle 2 |
|---|---|---|---|
| 23 | Gasoline, oil, repairs, vehicle insurance, etc. . . . . . . | | |
| 24a | Vehicle rentals . . . . . . | | |
| b | Inclusion amount (see instructions) . | | |
| c | Subtract line 24b from line 24a . | | |
| 25 | Value of employer-provided vehicle (applies only if 100% of annual lease value was included on Form W-2—see instructions) | | |
| 26 | Add lines 23, 24c, and 25 . | | |
| 27 | Multiply line 26 by the percentage on line 14 . | | |
| 28 | Depreciation (see instructions) . | | |
| 29 | Add lines 27 and 28. Enter total here and on line 1 . . | | |

**Section D—Depreciation of Vehicles** (Use this section only if you owned the vehicle and are completing Section C for the vehicle.)

| | | (a) Vehicle 1 | (b) Vehicle 2 |
|---|---|---|---|
| 30 | Enter cost or other basis (see instructions) . | | |
| 31 | Enter section 179 deduction (see instructions) . . . . | | |
| 32 | Multiply line 30 by line 14 (see instructions if you claimed the section 179 deduction or special allowance) . | | |
| 33 | Enter depreciation method and percentage (see instructions) . | | |
| 34 | Multiply line 32 by the percentage on line 33 (see instructions) . . . | | |
| 35 | Add lines 31 and 34 . . . | | |
| 36 | Enter the applicable limit explained in the line 36 instructions . . | | |
| 37 | Multiply line 36 by the percentage on line 14 . . . | | |
| 38 | Enter the **smaller** of line 35 or line 37. If you skipped lines 36 and 37, enter the amount from line 35. Also enter this amount on line 28 above . | | |

Form **2106** (2007)

| Form **8283** | **Noncash Charitable Contributions** | | OMB No. 1545-0908 |
|---|---|---|---|
| (Rev. October 1998) | ▶ Attach to your tax return if you claimed a total deduction of over $500 for all contributed property. | | |
| Department of the Treasury Internal Revenue Service | ▶ See separate instructions. | | Attachment Sequence No. **55** |

| Name(s) shown on your income tax return | Identifying number |
|---|---|
| CHARLONDA S BOLDEN | 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 |

**Note:** *Figure the amount of your contribution deduction before completing this form. See your tax return instructions.*

**Section A**—List in this section **only** items (or groups of similar items) for which you claimed a deduction of $5,000 or less. Also, list certain publicly traded securities even if the deduction is over $5,000 (see instructions).

| Part I | Information on Donated Property—If you need more space, attach a statement. |
|---|---|

| **1** | (a) Name and address of the donee organization | (b) Description of donated property |
|---|---|---|
| **A** | GOODWILL INDUSTRIES 450 N RANDALL BATAVIA IL 60510 | WOMENS AND BOYS CLOTHES |
| **B** | | |
| **C** | | |
| **D** | | |
| **E** | | |

**Note:** *If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (d), (e), and (f).*

| | (c) Date of the contribution | (d) Date acquired by donor (mo., yr.) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) Fair market value | (h) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| **A** | 12/28/07 | VARIOUS | Purchase | 12000 | 4900 | Thrift Shop Value |
| **B** | | | | | | |
| **C** | | | | | | |
| **D** | | | | | | |
| **E** | | | | | | |

| Part II | Other Information—Complete line 2 if you gave less than an entire interest in property listed in Part I. |
|---|---|
| | Complete line 3 if conditions were attached to a contribution listed in Part I. |

**2** If, during the year, you contributed less than the entire interest in the property, complete lines a–e.

**a** Enter the letter from Part I that identifies the property ▶ _____. If Part II applies to more than one property, attach a separate statement.

**b** Total amount claimed as a deduction for the property listed in Part I: **(1)** For this tax year ▶ _____.

**(2)** For any prior tax years ▶ _____.

**c** Name and address of each organization to which any such contribution was made in a prior year (complete only if different from the donee organization above):

Name of charitable organization (donee)
_____

Address (number, street, and room or suite no.)
_____

City or town, state, and ZIP code
_____

**d** For tangible property, enter the place where the property is located or kept ▶ _____

**e** Name of any person, other than the donee organization, having actual possession of the property ▶ _____

**3** If conditions were attached to any contribution listed in Part I, answer questions a – c and attach the required statement (see instructions).

| | | Yes | No |
|---|---|---|---|
| **a** | Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **b** | Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? . . . . . . . . | | |
| **c** | Is there a restriction limiting the donated property for a particular use? . . . . . . . . . . | | |

For Paperwork Reduction Act Notice, see page 4 of separate instructions.        Cat. No. 62299J        Form **8283** (Rev. 10-98)

Form **1040**

Department of the Treasury—Internal Revenue Service

**U.S. Individual Income Tax Return** **2006** (99) IRS Use Only—Do not write or staple in this space

For the year Jan. 1–Dec. 31, 2006, or other tax year beginning _____ , 2006, ending _____ , 20 ___ OMB No. 1545-0074

| Label | | |
|---|---|---|
| (See instructions on page 16.) Use the IRS label. Otherwise, please print or type. | Your first name and initial: **CHARLONDAS** Last name: **BOLDEN** | Your social security number **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** |
| | If a joint return, spouse's first name and initial  Last name | Spouse's social security number |
| | Home address (number and street). If you have a P.O. box, see page 16.  Apt. no. **6701 STANLEY AVENUE** 6 | △ Y m s e t o u t n △ y S a b v o S |
| | City, town or post office, state, and ZIP code. If you have a foreign address, see page 16. **BERWYN, IL 60402-3132** | Checking a box below will not change your tax or refund. |

Presidential Election Campaign ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) ► ☒ You ☐ Spouse

**Filing Status**

Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ►
4 ☒ Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (see page 17)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a
b ☐ Spouse

c Dependents:

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| JALEN GRAYSON | 338-96-525 | SON | ☒ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see page 19.

Boxes checked on 6a and 6b **1**
No. of children on 6c who:
• lived with you **1**
• did not live with you due to divorce or separation (see page 20)
Dependents on 6c not entered above
Add numbers on lines above ► **2**

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 23.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 34109 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see page 23) | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 24) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions ___ 15a | b Taxable amount (see page 25) | 15b | |
| 16a | Pensions and annuities ___ 16a | b Taxable amount (see page 26) | 16b | 544 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits ___ 20a | b Taxable amount (see page 27) | 20b | |
| 21 | Other income. List type and amount (see page 29) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 34653 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Archer MSA deduction. Attach Form 8853 | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 29) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ► | 31a | |
| 32 | IRA deduction (see page 31) | 32 | |
| 33 | Student loan interest deduction (see page 33) | 33 | |
| 34 | Jury duty pay you gave to your employer | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ► | 37 | 34653 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 80. Cat. No. 11320B Form **1040** (2006)

Form 1040 (2006)  Page **2**

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | | 38 | 34653 |
| | 39a | Check { ☑ You were born before January 2, 1942, ☐ Blind. ☐ } Total boxes checked ► 39a | | | |
| | | if: { ☐ Spouse was born before January 2, 1942, ☐ Blind. } | | | |
| Standard Deduction for— | b | If your spouse itemizes on a separate return, or you were a dual-status alien, see page 34 and check here ► 39b ☐ | | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40 | 27984 |
| c People who checked any box on line 39a or 39b or who can be claimed as a dependent, see page 34. | 41 | Subtract line 40 from line 38 | | 41 | 6669 |
| | 42 | If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see page 36. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d | | 42 | 6600 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 | 69 |
| | 44 | Tax (see page 36). Check if any tax is from a: ☐ Form(s) 8814  b ☐ Form 4972 | | 44 | 6 |
| | 45 | Alternative minimum tax (see page 39). Attach Form 6251 | | 45 | |
| c All others: | 46 | Add lines 44 and 45 | ► | 46 | 6 |
| Single or Married filing separately, $5,150 | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | | |
| Married filing jointly or Qualifying widow(er), $10,300 | 50 | Education credits. Attach Form 8863 | 50 | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | | |
| | 53 | Child tax credit (see page 42). Attach Form 8901 if required | 53 | 6 | |
| Head of household, $7,550 | 54 | Credits from: a ☐ Form 8396 b ☐ Form 8839 c ☐ Form 8859 | 54 | | |
| | 55 | Other credits: a ☐ Form 3800 b ☐ Form 8801 c ☐ Form____ | 55 | | |
| | 56 | Add lines 47 through 55. These are your total credits | | 56 | 6 |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | ► | 57 | 0 |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE | | 58 | |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | NO | 60 | 54 |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 | | 61 | |
| | 62 | Household employment taxes. Attach Schedule H | | 62 | |
| | 63 | Add lines 57 through 62. This is your total tax | ► | 63 | 54 |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 3007 | |
| | 65 | 2006 estimated tax payments and amount applied from 2005 return | 65 | | |
| If you have a qualifying child, attach Schedule EIC. | 66a | Earned income credit (EIC) | NO | 66a | |
| | b | Nontaxable combat pay election ► 66b ____ | | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see page 60) | 67 | | |
| | 68 | Additional child tax credit. Attach Form 8812 | 68 | 994 | |
| | 69 | Amount paid with request for extension to file (see page 60) | 69 | | |
| | 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | | |
| | 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required | 71 | 40 | |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your total payments | ► | 72 | 4041 |
| **Refund** | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid | | 73 | 3987 |
| Direct deposit? See page 61 and fill in 74b, 74c, and 74d, or Form 8888. | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ► ☐ | | 74a | 3987 |
| | b | Routing number  044000037 | ► c Type: ☑ Checking ☐ Savings | | |
| | d | Account number  4227971185118909 | | | |
| | 75 | Amount of line 73 you want applied to your 2007 estimated tax ► | 75 | | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 63. For details on how to pay, see page 62 ► | | 76 | |
| | 77 | Estimated tax penalty (see page 62) | 77 | | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see page 63)? ☐ Yes. Complete the following. ☑ No | | | |
| | | Designee's name ► | Phone no. ► | Personal identification number (PIN) ► | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 17.
Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| © | | CUSTOMER SERVICE | 708-216-5006 |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Preparer's signature © | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| SELF-PREPARED | | | | |
| Firm's name (or yours if self-employed), address, and ZIP code © | | | EIN | |
| | | | Phone no. | 0 |

Form **1040** (2006)

Form
**1040A**

Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return** (99) **2005**      IRS Use Only - Do not write or staple in this space.

OMB No. 1545-0074

**Label**
(See page 18.)

**Use the IRS label.**
Otherwise, please print or type.

| L A B E L | Your first name and initial | Last name | Your social security number |
|---|---|---|---|
| | CHARLONDA | BOLDEN | 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 |
| H E R E | If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | Home address (number and street). If you have a P.O. box, see page 18. | | Apt. no. |
| | 850 FOXWORTH BLVD | | |
| | City, town or post office, state, and ZIP code. If you have a foreign address, see page 18. | | |
| | Lombard | IL | 60148 |

▲ **You must enter your SSN(s) above.** ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 18)      ☐ You  ☐ Spouse

**Filing status**

Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▼
4 ☒ Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here. ▼
5 ☐ Qualifying widow(er) with dependent child (see page 19)

**Exemptions**

6a ☒ Yourself   If someone can claim you as a dependent, **do not check** box 6a.
b ☐ Spouse

| Boxes checked on 6a and 6b | 1 |
|---|---|

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Check if qualifying child for child tax credit (see pg. 21) |
|---|---|---|---|
| ANIK   BILLUPS | 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 | Fosterchild | ☒ |
| KIARA   BILLUPS | 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 | Fosterchild | ☒ |
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see page 21.

| No. of children on 6c who: |  |
|---|---|
| • lived with you | 1 |
| • did not live with you due to divorce or separation (see page 22) | |
| Dependents on 6c not entered above | 1 |

d Total number of exemptions claimed.

| Add numbers on lines above ▶ | 3 |
|---|---|

**Income**

**Attach Form(s) W-2 here. Also attach Form(s) 1099-R if tax was withheld.**

If you did not get a W-2, see page 24.

Enclose, but do not attach, any payment.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2. | 7 | 36,706 |
| 8a | Taxable interest. Attach Schedule 1 if required. | 8a | |
| b | Tax-exempt interest. Do not include on line 8a. | 8b | |
| 9a | Ordinary dividends. Attach Schedule 1 if required. | 9a | |
| b | Qualified dividends (see page 25). | 9b | |
| 10 | Capital gain distributions (see page 25). | 10 | |
| 11a | IRA distributions. | 11a | 11b Taxable amount (see page 25). | 11b |
| 12a | Pensions and annuities. | 12a | 12b Taxable amount (see page 26). | 12b |
| 13 | Unemployment compensation and Alaska Permanent Fund dividends. | 13 | |
| 14a | Social security benefits. | 14a | 14b Taxable amount (see page 28). | 14b |
| 15 | Add lines 7 through 14b (far right column). This is your **total income**. ▶ | 15 | 36,706 |

**Adjusted gross income**

| | | |
|---|---|---|
| 16 | Educator expenses (see page 28). | 16 | |
| 17 | IRA deduction (see page 28). | 17 | |
| 18 | Student loan interest deduction (see page 31). | 18 | |
| 19 | Tuition and fees deduction (see page 32). | 19 | |
| 20 | Add lines 16 through 19. These are your **total adjustments**. | 20 | |
| 21 | Subtract line 20 from line 15. This is your **adjusted gross income**. ▶ | 21 | 36,706 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 58.**      Form **1040A** (2005)

EEA

Name(s) shown on page 1

CHARLONDA BOLDEN                                                                                         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

| | | | |
|---|---|---|---|
| **Tax, credits, and payments** | 22 | Enter the amount from line 21 (adjusted gross income). | 22 | 36,706 |

**Standard Deduction for –**

- People who checked any box on line 23a or 23b or who can be claimed as a dependent, see page 32.
- All others:

Single or Married filing separately, $5,000

Married filing jointly or Qualifying widow(er), $10,000

Head of household, $7,300

| | | |
|---|---|---|
| 23a | Check if: { You were born before January 2, 1941,   Blind   Spouse was born before January 2, 1941,   Blind } Total boxes checked ▶ 23a | |
| b | If you are married filing separately and your spouse itemizes deductions, see page 32 and check here ▶ 23b | |
| 24 | Enter your **standard deduction** (see left margin). | 24 | 7,300 |
| 25 | Subtract line 24 from line 22. If line 24 is more than line 22, enter -0-. | 25 | 29,406 |
| 26 | If line 22 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see page 33. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d. | 26 | 9,600 |
| 27 | Subtract line 26 from line 25. If line 26 is more than line 25, enter -0-. This is your **taxable income.** | ▶ 27 | 19,806 |
| 28 | **Tax,** including any alternative minimum tax (see page 34). | 28 | 2,451 |
| 29 | Credit for child and dependent care expenses. Attach Schedule 2. | 29 | |
| 30 | Credit for the elderly or the disabled. Attach Schedule 3. | 30 | |
| 31 | Education credits. Attach Form 8863. | 31 | 1,500 |
| 32 | Retirement savings contributions credit. Attach Form 8880. | 32 | |
| 33 | Child tax credit (see page 38). Attach Form 8901 if required. | 33 | 951 |
| 34 | Adoption credit. Attach Form 8839. | 34 | |
| 35 | Add lines 29 through 34. These are your **total credits.** | 35 | 2,451 |
| 36 | Subtract line 35 from line 28. If line 35 is more than line 28, enter -0-. | 36 | 0 |
| 37 | Advance earned income credit payments from Form(s) W-2. | 37 | |
| 38 | Add lines 36 and 37. This is your **total tax.** | ▶ 38 | 0 |

If you have a qualifying child, attach Schedule EIC.

| | | |
|---|---|---|
| 39 | Federal income tax withheld from Forms W-2 and 1099. | 39 | 3,339 |
| 40 | 2005 estimated tax payments and amount applied from 2004 return. | 40 | |
| 41a | **Earned income credit (EIC).** | 41a | |
| b | Nontaxable combat pay election. | 41b | |
| 42 | Additional child tax credit. Attach Form 8812. | 42 | 1,049 |
| 43 | Add lines 39, 40, 41a, and 42. These are your **total payments.** | ▶ 43 | 4,388 |

**Refund**

Direct deposit? See page 53 and fill in 45b, 45c, and 45d.

| | | |
|---|---|---|
| 44 | If line 43 is more than line 38, subtract line 38 from line 43. This is the amount you **overpaid.** | 44 | 4,388 |
| 45a | Amount of line 44 you want **refunded to you.** | ▶ 45a | 4,388 |
| ▶b | Routing number | 1 2 2 2 3 1 3 0 4 | ▶c Type: X Checking   Savings |
| ▶d | Account number | 9 8 1 9 2 3 5 7 5 5 9 1 | |
| 46 | Amount of line 44 you want applied to your **2006 estimated tax.** | 46 | |

**Amount you owe**

| | | |
|---|---|---|
| 47 | **Amount you owe.** Subtract line 43 from line 38. For details on how to pay, see page 55. | ▶ 47 | |
| 48 | Estimated tax penalty (see page 54). | 48 | |

**Third party designee**

Do you want to allow another person to discuss this return with the IRS (see page 55)?   Yes. Complete the following.   X No

Designee's name ▶          Phone no. ▶          Personal identification number (PIN) ▶

**Sign here**

Joint return? See page 18.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than the taxpayer) is based on all information of which the preparer has any knowledge.

Your signature          Date          Your occupation   WORKER          Daytime phone number

Spouse's signature. If a joint return, **both** must sign.          Date          Spouse's occupation

**Paid preparer's use only**

Preparer's signature          Date          Check if self-employed          Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ▶          EIN          Phone no.

Client Copy

EEA                                                                                          Form **1040A** (2005)

Form **1040**  Department of the Treasury—Internal Revenue Service  **2004**  (99)  IRS Use Only—Do not write or staple in this space.
**U.S. Individual Income Tax Return**

For the year Jan. 1–Dec. 31, 2004, or other tax year beginning         , 2004, ending         , 20         | OMB No. 1545-0074

**Label**
(See instructions on page 16.)
Use the IRS label. Otherwise, please print or type.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| CHARLONDA | BOLDEN | 357 60 5591 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see page 16.    Apt. no.
2125 SO 25TH AVE

City, town or post office, state, and ZIP code. If you have a foreign address, see page 16.
BROADVIEW IL 60155

▲ **Important!** ▲
You **must** enter your SSN(s) above.

**Presidential Election Campaign**
(See page 16.) ▶
Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶ You ☐ Yes ☒ No  Spouse ☐ Yes ☐ No

**Filing Status**
Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see page 17)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b ☐ **Spouse**

| c Dependents: (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✔ if qualifying child for child tax credit (see page 18) |
|---|---|---|---|
| ANIK    BILLUPS | 341 94 9830 | FOSTERCHILI | ☑ |
| KIARA    BILLUPS | 343 96 3824 | FOSTERCHILI | ☑ |
|  |  |  | ☐ |
|  |  |  | ☐ |

If more than four dependents, see page 18.

Boxes checked on 6a and 6b **1**
No. of children on 6c who:
• lived with you **2**
• did not live with you due to divorce or separation (see page 18)
Dependents on 6c not entered above
Add numbers on lines above ▶ **3**

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 19.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 27346 |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a . . 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see page 20) . . . . 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 20) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions . . 15a      b Taxable amount (see page 22) | 15b | |
| 16a | Pensions and annuities  16a      b Taxable amount (see page 22) | 16b | 1322 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits  20a      b Taxable amount (see page 24) | 20b | |
| 21 | Other income. List type and amount (see page 24) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 28668 |

**Adjusted Gross Income**

| 23 | Educator expenses (see page 26) | 23 | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | IRA deduction (see page 26) | 25 | |
| 26 | Student loan interest deduction (see page 28) | 26 | |
| 27 | Tuition and fees deduction (see page 29) | 27 | |
| 28 | Health savings account deduction. Attach Form 8889 | 28 | |
| 29 | Moving expenses. Attach Form 3903 | 29 | |
| 30 | One-half of self-employment tax. Attach Schedule SE | 30 | |
| 31 | Self-employed health insurance deduction (see page 30) | 31 | |
| 32 | Self-employed SEP, SIMPLE, and qualified plans | 32 | |
| 33 | Penalty on early withdrawal of savings | 33 | |
| 34a | Alimony paid  b Recipient's SSN ▶      34a | | |
| 35 | Add lines 23 through 34a | 35 | |
| 36 | Subtract line 35 from line 22. This is your **adjusted gross income** ▶ | 36 | 28668 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 75.    Cat. No. 11320B    Form **1040** (2004)
**If filed electronically you can check the status of your return at http://www.autotax.com/retstatus.htm**

Form 1040 (2004)

Page **2**

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 37 | Amount from line 36 (adjusted gross income) | | 37 | 28668 |
| | 38a | Check if: ☐ You were born before January 2, 1940, ☐ Blind. ☐ Spouse was born before January 2, 1940, ☐ Blind. } Total boxes checked ▶ 38a | | | |
| **Standard Deduction for—** | b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 31 and check here ▶ 38b ☐ | | | |
| • People who checked any box on line 38a or 38b or who can be claimed as a dependent, see page 31. | 39 | Itemized deductions (from Schedule A) or your **standard deduction** (see left margin) | | 39 | 7150 |
| | 40 | Subtract line 39 from line 37 | | 40 | 21518 |
| | 41 | If line 37 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 37 is over $107,025, see the worksheet on page 33 | | 41 | 9300 |
| • All others: | 42 | **Taxable income.** Subtract line 41 from line 40. If line 41 is more than line 40, enter -0- | | 42 | 12218 |
| Single or Married filing separately, $4,850 | 43 | Tax (see page 33). Check if any tax is from: a ☐ Form(s) 8814   b ☐ Form 4972 | | 43 | 1324 |
| | 44 | **Alternative minimum tax** (see page 35). Attach Form 6251 | | 44 | |
| Married filing jointly or Qualifying widow(er), $9,700 | 45 | Add lines 43 and 44 ▶ | | 45 | 1324 |
| | 46 | Foreign tax credit. Attach Form 1116 if required | 46 | | |
| Head of household, $7,150 | 47 | Credit for child and dependent care expenses. Attach Form 2441 | 47 | | |
| | 48 | Credit for the elderly or the disabled. Attach Schedule R | 48 | | |
| | 49 | Education credits. Attach Form 8863 | 49 | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | | |
| | 51 | Child tax credit (see page 37) | 51 | 1324 | |
| | 52 | Adoption credit. Attach Form 8839 | 52 | | |
| | 53 | Credits from: a ☐ Form 8396   b ☐ Form 8859 | 53 | | |
| | 54 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801   c ☐ Specify | 54 | | |
| | 55 | Add lines 46 through 54. These are your total credits | | 55 | 1324 |
| | 56 | Subtract line 55 from line 45. If line 55 is more than line 45, enter -0- ▶ | | 56 | |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE | | 57 | |
| | 58 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 59 | 132 |
| | 60 | Advance earned income credit payments from Form(s) W-2 | | 60 | |
| | 61 | Household employment taxes. Attach Schedule H | | 61 | |
| | 62 | Add lines 56 through 61. This is your **total tax** ▶ | | 62 | 132 |
| **Payments** | 63 | Federal income tax withheld from Forms W-2 and 1099 | 63 | 1760 | |
| | 64 | 2004 estimated tax payments and amount applied from 2003 return | 64 | | |
| If you have a qualifying child, attach Schedule EIC. | 65a | **Earned income credit (EIC)** | 65a | 1218 | |
| | b | Nontaxable combat pay election ▶ 65b | | | |
| | 66 | Excess social security and tier 1 RRTA tax withheld (see page 54) | 66 | | |
| | 67 | Additional child tax credit. Attach Form 8812 | 67 | 676 | |
| | 68 | Amount paid with request for extension to file (see page 54) | 68 | | |
| | 69 | Other payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 69 | | |
| | 70 | Add lines 63, 64, 65a, and 66 through 69. These are your **total payments** ▶ | | 70 | 3654 |
| **Refund** | 71 | If line 70 is more than line 62, subtract line 62 from line 70. This is the amount you **overpaid** | | 71 | 3522 |
| Direct deposit? See page 54 and fill in 72b, 72c, and 72d. | 72a | Amount of line 71 you want **refunded to you** ▶ | | 72a | 3522 |
| | ▶ b | Routing number 1 2 2 2 3 1 3 0 4   ▶ c Type: ☑ Checking ☐ Savings | | | |
| | ▶ d | Account number 9 8 1 9 2 3 5 7 0 5 5 9 1 | | | |
| | 73 | Amount of line 71 you want **applied to your 2005 estimated tax** ▶ 73 | | | |
| **Amount You Owe** | 74 | **Amount you owe.** Subtract line 70 from line 62. For details on how to pay, see page 55 ▶ | | 74 | |
| | 75 | Estimated tax penalty (see page 55) | 75 | | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see page 56)? ☐ Yes. Complete the following. ☑ No | | | |
| | | Designee's name ▶ | Phone no. ▶ ( ) | Personal identification number (PIN) ▶ | |

**Sign Here**
Joint return? See page 17. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | WORKER | ( ) |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| Preparer's signature | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | | EIN | |
| | | Phone no. ( ) | |

Form **1040** (2004)

**If filed electronically you can check the status of your return at http://www.autotax.com/retstatus.htm**

Certificate Number: 00437-ILN-CC-005094815

## CERTIFICATE OF COUNSELING

I CERTIFY that on October 7, 2008 , at 2:54 o'clock PM MDT ,

Charlonda S Bolden received from

Black Hills Children's Ranch, Inc. ,

an agency approved pursuant to 11 U.S.C. § 111 to provide credit counseling in the

Northern District of Illinois , an individual [or group] briefing that complied

with the provisions of 11 U.S.C. §§ 109(h) and 111.

A debt repayment plan was not prepared . If a debt repayment plan was prepared, a copy of

the debt repayment plan is attached to this certificate.

This counseling session was conducted by internet and telephone .

Date: October 7, 2008

By    /s/Juliana Tomek

Name    Juliana Tomek

Title    Credit Counselor

\* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy
Code are required to file with the United States Bankruptcy Court a completed certificate of
counseling from the nonprofit budget and credit counseling agency that provided the individual
the counseling services and a copy of the debt repayment plan, if any, developed through the
credit counseling agency. *See* 11 U.S.C. §§ 109(h) and 521(b).

United States Bankruptcy Court
Northern District of Illinois

IN RE:

Case No. _____

Bolden, Charlonda S
_____
Debtor(s)

Chapter **13** _____

## DECLARATION REGARDING ELECTRONIC FILING
### Signed by Debtor(s) or Corporate Representative
### To Be Used When Filing over the Internet

PART I - DECLARATION OF PETITIONER

A. To be completed in all cases.

Date: 10/11/08

I(We) **Charlonda S Bolden** _____ and _____ , the undersigned debtor(s), corporate officer, partner, or member, hereby declare under penalty of perjury that the information I(we) have given my (our)attorney, including correct social security number(s) and the information provided in the electronically filed petition, statements, schedules, and if applicable, application to pay filing fee in installments, is true and correct. I(we) consent to my(our) attorney sending the petition, statements, schedules, and this DECLARATION to the United States Bankruptcy Court. I(we) understand that this DECLARATION must be filed with the Clerk in addition to the petition. I(we) understand that failure to file this DECLARATION will cause this case to be dismissed pursuant to 11 U.S.C. sections 707(a) and 105.

B. To be checked and applicable only if the petitioner is an individual (or individuals) whose debts are primarily consumer debts and who has (or have) chosen to file under chapter 7.

☐ I(we) am(are) aware that I(we) may proceed under chapter 7, 11, 12, or 13 of Title 11 United States Code; I(we) understand the relief available under each such chapter; I(we) choose to proceed under chapter 7; and I(we) request relief in accordance with chapter 7.

C. To be checked and applicable only if the petition is a corporation, partnership, or limited liability entity.

☐ I declare under penalty of perjury that the information provided in this petition is true and correct and that I have been authorized to file this petition on behalf of the debtor. The debtor requests relief in accordance with the chapter specified in the petition.

Signature: _____
(Debtor or Corporate Officer, Partner or Member)

Signature: _____
(Joint Debtor)

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**UNITED STATES BANKRUPTCY COURT**

## NOTICE TO INDIVIDUAL CONSUMER DEBTOR UNDER § 342(b)
## OF THE BANKRUPTCY CODE

---

In accordance with § 342(b) of the Bankruptcy Code, this notice: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case. You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

---

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

### 1. Services Available from Credit Counseling Agencies

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis**. The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses.

### 2. The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

### Chapter 7: Liquidation ($245 filing fee, $39 administrative fee, $15 trustee surcharge: Total fee $299)

1. Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

2. Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

3. The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

4. Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

### Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $39 administrative fee: Total fee $274)

1. Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in instalments over a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

2. Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them,

using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

3. After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11: Reorganization ($1000 filing fee, $39 administrative fee: Total fee $1039)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family Farmer or Fisherman ($200 filing fee, $39 administrative fee: Total fee $239)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13. The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

### 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court.

### Certificate of [Non-Attorney] Bankruptcy Petition Preparer

I, the [non-attorney] bankruptcy petition preparer signing the debtor's petition, hereby certify that I delivered to the debtor this notice required by § 342(b) of the Bankruptcy Code.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer
Address:
_____
_____

**X** _____
Signature of Bankruptcy Petition Preparer of officer, principal, responsible person, or partner whose Social Security number is provided above.

Social Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person, or partner of the bankruptcy petition preparer.)
(Required by 11 U.S.C. § 110.)

### Certificate of the Debtor

I (We), the debtor(s), affirm that I (we) have received and read this notice.

**Bolden, Charlonda S**
_____
Printed Name(s) of Debtor(s)

**X** */s/ Charlonda S Bolden*                    **10/21/2008**
_____
Signature of Debtor                         Date

Case No. (if known) _____

**X** _____
Signature of Joint Debtor (if any)            Date

© 1993-2008 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only